**Fill in this information to identify the case:**

Debtor name __Cell-nique Corporation__

United States Bankruptcy Court for the: _____ District of _____
(State)

Case number (If known): _____

☐ Check if this is an amended filing

## Official Form 207

# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy 04/22

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

| Part 1: | Income |
|---------|--------|

**1. Gross revenue from business**

☐ None

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|---|
| **From the beginning of the fiscal year to filing date:** | From 01/01/2024 to Filing date<br>MM / DD / YYYY | ☒ Operating a business<br>☐ Other _____ | $ 1,530,249 |
| **For prior year:** | From 01/01/2023 to 12/31/2023<br>MM / DD / YYYY    MM / DD / YYYY | ☒ Operating a business<br>☐ Other _____ | $ 4,127,561 |
| **For the year before that:** | From 01/01/2022 to 12/31/2022<br>MM / DD / YYYY    MM / DD / YYYY | ☒ Operating a business<br>☐ Other _____ | $ 5,795,727 |

**2. Non-business revenue**

Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☒ None

| | | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
|---|---|---|---|
| **From the beginning of the fiscal year to filing date:** | From _____ to Filing date<br>MM / DD / YYYY | _____ | $_____ |
| **For prior year:** | From _____ to _____<br>MM / DD / YYYY    MM / DD / YYYY | _____ | $_____ |
| **For the year before that:** | From _____ to _____<br>MM / DD / YYYY    MM / DD / YYYY | _____ | $_____ |

| Debtor | Cell-nique Corporation | Case number (if known) | |
|---|---|---|---|
| | Name | | |

## Part 2:   List Certain Transfers Made Before Filing for Bankruptcy

**3. Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers—including expense reimbursements—to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

❑ None    **See Attached Rider**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1. | | $ | ❑ Secured debt |
| Creditor's name | | | ❑ Unsecured loan repayments |
| Street | | | ❑ Suppliers or vendors |
| | | | ❑ Services |
| City        State        ZIP Code | | | ❑ Other _____ |
| 3.2. | | $ | ❑ Secured debt |
| Creditor's name | | | ❑ Unsecured loan repayments |
| Street | | | ❑ Suppliers or vendors |
| | | | ❑ Services |
| City        State        ZIP Code | | | ❑ Other _____ |

**4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

❑ None    **See Attached Rider**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1. | | $ | |
| Insider's name | | | |
| Street | | | |
| City        State        ZIP Code | | | |
| Relationship to debtor | | | |
| 4.2. | | $ | |
| Insider's name | | | |
| Street | | | |
| City        State        ZIP Code | | | |
| Relationship to debtor | | | |

Debtor    **Cell-nique Corporation** _____    Case number (if known)_____

Name

**5. Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

☒ None

| Creditor's name and address | Description of the property | Date | Value of property |
|---|---|---|---|
| **5.1.** | | | $_____ |
| Creditor's name | | | |
| Street | | | |
| City   State   ZIP Code | | | |
| **5.2.** | | | $_____ |
| Creditor's name | | | |
| Street | | | |
| City   State   ZIP Code | | | |

**6. Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☐ None    **See attached Rider**

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|
| | | | $_____ |
| Creditor's name | | | |
| Street | | | |
| City   State   ZIP Code | Last 4 digits of account number: XXXX– __ __ __ __ | | |

**Part 3:**   **Legal Actions or Assignments**

**7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None    **See Attached Rider**

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| **7.1.** | | | ☐ Pending |
| | | Name | ☐ On appeal |
| Case number | | Street | ☐ Concluded |
| | | City   State   ZIP Code | |
| **7.2.** Case title | | Court or agency's name and address | ☐ Pending |
| | | Name | ☐ On appeal |
| Case number | | Street | ☐ Concluded |
| | | City   State   ZIP Code | |

Debtor **Cell-nique Corporation**
Name

Case number (if known)_____

**8. Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☒ None

| Custodian's name and address | Description of the property | Value |
|---|---|---|
| | | $_____ |

Custodian's name

Street

| Case title | Court name and address |
|---|---|

City          State      ZIP Code

Name

Street

| Case number |
|---|

City          State      ZIP Code

| Date of order or assignment |
|---|

---

**Part 4:   Certain Gifts and Charitable Contributions**

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☒ None

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.1. | Recipient's name | | | $_____ |
| | Street | | | |
| | City          State      ZIP Code | | | |
| | Recipient's relationship to debtor | | | |
| 9.2. | Recipient's name | | | $_____ |
| | Street | | | |
| | City          State      ZIP Code | | | |
| | Recipient's relationship to debtor | | | |

---

**Part 5:   Certain Losses**

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☒ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss. If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets – Real and Personal Property). | Date of loss | Value of property lost |
|---|---|---|---|
| | | | $_____ |

Debtor  **Cell-nique Corporation**                                    Case number (if known)_____
          Name

| Part 6: | Certain Payments or Transfers |

**11. Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| | Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | **O'Connell Legal Fees** | | **5-10-24** | $ **56,750** |
| | Address | | | |
| | Street | | | |
| | City          State          ZIP Code | | | |
| | Email or website address | | | |
| | Who made the payment, if not debtor? | | | |

| | Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.2. | | | | $ |
| | Address | | | |
| | Street | | | |
| | City          State          ZIP Code | | | |
| | Email or website address | | | |
| | Who made the payment, if not debtor? | | | |

**12. Self-settled trusts of which the debtor is a beneficiary**

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.

Do not include transfers already listed on this statement.

☒ None

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|
| | | | $ |
| Trustee | | | |

Debtor     **Cell-nique Corporation** _____     Case number (if known)_____
              Name

**13. Transfers not already listed on this statement**

List any transfers of money or other property—by sale, trade, or any other means—made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☒ None

| Who received transfer? | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|
| 13.1. _____ | _____ | _____ | $_____ |
| **Address** | _____ | | |
| _____ | | | |
| Street | | | |
| _____ | | | |
| City         State    ZIP Code | | | |
| **Relationship to debtor** | | | |
| _____ | | | |
| **Who received transfer?** | _____ | _____ | $_____ |
| 13.2. _____ | | | |
| **Address** | | | |
| _____ | | | |
| Street | | | |
| _____ | | | |
| City         State    ZIP Code | | | |
| **Relationship to debtor** | | | |
| _____ | | | |

---

**Part 7:   Previous Locations**

**14. Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☒ Does not apply

| Address | Dates of occupancy |
|---|---|
| 14.1. _____ | From _____ To _____ |
| Street | |
| _____ | |
| City        State    ZIP Code | |
| 14.2. _____ | From _____ To _____ |
| Street | |
| _____ | |
| City        State    ZIP Code | |

| Debtor | **Cell-nique Corporation** | Case number (if known) |
|--------|------------------------|------------------------|
|        | Name                   |                        |

---

| Part 8: | **Health Care Bankruptcies** |
|---------|------------------------------|

**15. Health Care bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:
— diagnosing or treating injury, deformity, or disease, or
— providing any surgical, psychiatric, drug treatment, or obstetric care?

☒ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---------------------------|----------------------------------------------------------------------------------|---------------------------------------------------------------------------|
| **15.1.** Facility name | | |
| Street | Location where patient records are maintained (if different from facility address). If electronic, identify any service provider. | How are records kept? |
| City        State        ZIP Code | | *Check all that apply:*<br>☐ Electronically<br>☐ Paper |

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---------------------------|----------------------------------------------------------------------------------|---------------------------------------------------------------------------|
| **15.2.** Facility name | | |
| Street | Location where patient records are maintained (if different from facility address). If electronic, identify any service provider. | How are records kept? |
| City        State        ZIP Code | | *Check all that apply:*<br>☐ Electronically<br>☐ Paper |

---

| Part 9: | **Personally Identifiable Information** |
|---------|------------------------------------------|

**16. Does the debtor collect and retain personally identifiable information of customers?**

☒ No.
☐ Yes. State the nature of the information collected and retained. _____
   Does the debtor have a privacy policy about that information?
   ☐ No
   ☐ Yes

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.
   Yes. Does the debtor serve as plan administrator?
   ☐ No. Go to Part 10.
   ☒ Yes. Fill in below:

| Name of plan | Employer identification number of the plan |
|--------------|---------------------------------------------|
| | EIN: **2 7** – **0 6 9 3 6 8 7** |

   Has the plan been terminated?
   ☒ No
   ☐ Yes

Debtor    **Cell-nique Corporation**       Case number *(if known)* _____

Name

---

**Part 10:**    **Certain Financial Accounts, Safe Deposit Boxes, and Storage Units**

**18. Closed financial accounts**

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?

Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☒ None

| Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|
| 18.1. _____<br>Name _____<br>Street _____<br>_____<br>City   State   ZIP Code | XXXX–__ __ __ __ | ☐ Checking<br>☐ Savings<br>☐ Money market<br>☐ Brokerage<br>☐ Other_____ | _____ | $_____ |
| 18.2. _____<br>Name _____<br>Street _____<br>_____<br>City   State   ZIP Code | XXXX–__ __ __ __ | ☐ Checking<br>☐ Savings<br>☐ Money market<br>☐ Brokerage<br>☐ Other_____ | _____ | $_____ |

**19. Safe deposit boxes**

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☒ None

| Depository institution name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| _____<br>Name _____<br>Street _____<br>_____<br>City   State   ZIP Code | _____<br>_____<br>**Address**<br>_____<br>_____ | _____<br>_____<br>_____<br>_____ | ☐ No<br>☐ Yes |

**20. Off-premises storage**

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☒ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| _____<br>Name _____<br>Street _____<br>_____<br>City   State   ZIP Code | _____<br>_____<br>**Address**<br>_____<br>_____ | _____<br>_____<br>_____<br>_____ | ☐ No<br>☐ Yes |

---

**Cell-nique Corporation**

Debtor _____    Case number (if known)_____
Name

---

**Part 11:** **Property the Debtor Holds or Controls That the Debtor Does Not Own**

**21. Property held for another**

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☒ None

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| | | | $_____ |
| Name | | | |
| Street | | | |
| City    State    ZIP Code | | | |

---

**Part 12:** **Details About Environmental Information**

For the purpose of Part 12, the following definitions apply:

■ *Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

■ *Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

■ *Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22. Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

☒ No
☐ Yes. Provide details below.

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| | | | ☐ Pending |
| Case number | Name | | ☐ On appeal |
| | Street | | ☐ Concluded |
| | City    State    ZIP Code | | |

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☒ No
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| | | | |
| Name | Name | | |
| Street | Street | | |
| City    State    ZIP Code | City    State    ZIP Code | | |

---

Debtor  **Cell-nique Corporation**                                    Case number (if known)_____
_____
Name

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☒ No

☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| Name | Name | | |
| Street | Street | | |
| City        State        ZIP Code | City        State        ZIP Code | | |

---

**Part 13:    Details About the Debtor's Business or Connections to Any Business**

**25. Other businesses in which the debtor has or has had an interest**

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case.

Include this information even if already listed in the Schedules.

☒ None

| Business name and address | Describe the nature of the business | Employer identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 25.1. | | EIN: __ __ – __ __ __ __ __ __ __ |
| Name | | Dates business existed |
| Street | | |
| City        State        ZIP Code | | From _____  To _____ |
| 25.2. Business name and address | Describe the nature of the business | Employer identification number<br>Do not include Social Security number or ITIN. |
| | | EIN: __ __ – __ __ __ __ __ __ __ |
| Name | | Dates business existed |
| Street | | |
| City        State        ZIP Code | | From _____  To _____ |
| Business name and address | Describe the nature of the business | Employer identification number<br>Do not include Social Security number or ITIN. |
| 25.3. | | EIN: __ __ – __ __ __ __ __ __ __ |
| Name | | Dates business existed |
| Street | | |
| City        State        ZIP Code | | From _____  To _____ |

Debtor  **Cell-nique Corporation** _____  Case number (if known) _____
        Name

## 26. Books, records, and financial statements

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☒ None

| Name and address | Dates of service |
|---|---|
| 26a.1. | From _____ To _____ |
| Name _____ | |
| Street _____ | |
| City _____ State _____ ZIP Code _____ | |

| Name and address | Dates of service |
|---|---|
| 26a.2. | From _____ To _____ |
| Name _____ | |
| Street _____ | |
| City _____ State _____ ZIP Code _____ | |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☒ None

| Name and address | Dates of service |
|---|---|
| 26b.1. | From _____ To _____ |
| Name _____ | |
| Street _____ | |
| City _____ State _____ ZIP Code _____ | |

| Name and address | Dates of service |
|---|---|
| 26b.2. | From _____ To _____ |
| Name _____ | |
| Street _____ | |
| City _____ State _____ ZIP Code _____ | |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☒ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c-1. | |
| Name _____ | |
| Street _____ | |
| City _____ State _____ ZIP Code _____ | |

**Cell-nique Corporation**

Debtor _____                                      Case number (if known)_____
          Name

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|

26c.2.
Name _____                                      _____

Street _____                                      _____

City _____  State _____  ZIP Code _____

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None    **See Attached Rider**

| Name and address |
|---|

26d.1.
Name _____

Street _____

City _____  State _____  ZIP Code _____

| Name and address |
|---|

26d.2.
Name _____

Street _____

City _____  State _____  ZIP Code _____

## 27. Inventories

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☒ No
☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| _____ | _____ | $_____ |

| Name and address of the person who has possession of inventory records |
|---|

27.1.    **Cell-nique Corporation**
         Name
         **22 Hamilton Way**
         Street

         **Castleton**                          **NY**      **12033**
         City                                    State      ZIP Code

Debtor      **Cell-nique Corporation**
            Name                                                Case number (if known)_____

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| **Cell-nique Internal Accounting Team** | **12/31/2022** | $_____ |

| Name and address of the person who has possession of inventory records |
|---|

27.2.    _____
         Name

         _____
         Street

         _____
         City                         State      ZIP Code

28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Dan Ratner** | **22 Hamilton Way, Castleton, NY 12033** | **President and Director** | **88%** |
| | | | |
| | | | |
| | | | |
| | | | |

29. Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?

☒ No
☐ Yes. Identify below.

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| | | | From _____ To _____ |
| | | | From _____ To _____ |
| | | | From _____ To _____ |
| | | | From _____ To _____ |

30. Payments, distributions, or withdrawals credited or given to insiders

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☒ No
☐ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|

30.1.    _____
         Name

         _____
         Street

         _____
         City                State      ZIP Code

| Relationship to debtor |
|---|

Debtor    **Cell-nique Corporation**                          Case number *(if known)*_____
          Name

| Name and address of recipient | | | | | |
|---|---|---|---|---|---|

30.2    _____
        Name
        _____
        Street
        _____
        _____
        City                    State        ZIP Code

        Relationship to debtor

**31. Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☒ No

☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
| | EIN: __ __ – __ __ __ __ __ __ __ |

**32. Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☒ No

☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the pension fund |
|---|---|
| | EIN: __ __ – __ __ __ __ __ __ __ |

---

**Part 14:    Signature and Declaration**

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    <u>05   10   2024</u>
               MM / DD / YYYY

✖ _____            Printed name    **Dan Ratner**
  Signature of individual signing on behalf of the debtor

  Position or relationship to debtor    **President**

Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?

☐ No

☒ Yes

| Date | ID | Memo | Account | Debit | Credit |
|---|---|---|---|---|---|
| 2024-02-26 | 91622 | ACH Payment for Go Daddy | | | |
| | | ACH Payment for Go Daddy | 67001 - Website | 10.43 | 0 |
| | | ACH Payment for Go Daddy | 10002 - Cash Chk - HRF 8577 | 0 | 10.43 |
| 2024-04-10 | 93754 | Amex CC Payment | | | |
| | | Amex CC Payment | 21201 - AmEx Simply Cash PCC 2-51001 | 2000 | 0 |
| | | Amex CC Payment | 10002 - Cash Chk - HRF 8577 | 0 | 2000 |
| 2024-04-11 | 93479 | April CBK Shopify Payout | | | |
| | | April CBK Shopify Payout | 10003 - Cash Chk - CBK 5679 | 252.02 | 0 |
| | | April CBK Shopify Payout | 41001 - MCB-Admin/Processing Fees | 7.58 | 0 |
| | | April CBK Shopify Payout | 40201 - Internal DTC Shopify | 0 | 259.6 |
| 2024-04-12 | 93480 | April CBK Shopify Payout | | | |
| | | April CBK Shopify Payout | 10003 - Cash Chk - CBK 5679 | 111.36 | 0 |
| | | April CBK Shopify Payout | 41001 - MCB-Admin/Processing Fees | 4.07 | 0 |
| | | April CBK Shopify Payout | 40201 - Internal DTC Shopify | 0 | 115.43 |
| 2024-04-15 | 93481 | April CBK Shopify Payout | | | |
| | | April CBK Shopify Payout | 10003 - Cash Chk - CBK 5679 | 108.32 | 0 |
| | | April CBK Shopify Payout | 41001 - MCB-Admin/Processing Fees | 3.4 | 0 |
| | | April CBK Shopify Payout | 40201 - Internal DTC Shopify | 0 | 111.72 |
| 2024-04-30 | 94236 | Go Daddy Web payment | | | |
| | | Go Daddy Web payment | 67001 - Website | 20.86 | 0 |
| | | Go Daddy Web payment | 10002 - Cash Chk - HRF 8577 | 0 | 20.86 |
| | | Paychex -Ins. Premium - | 73801 - Cyber Liability Insurance | 463.27 | 0 |
| 2024-02-16 | 91347 | Paychex -Ins. Premium -CN | | | |
| | | Paychex -Ins. Premium -CN | 73801 - Cyber Liability Insurance | 22.5 | 0 |
| | | Paychex -Ins. Premium -CN | 11101 - Cash Chk - Berk CN 3965 | 0 | 22.5 |
| 2024-03-15 | 92643 | Paychex -Ins. Premium -CN | | | |
| | | Paychex -Ins. Premium -CN | 73801 - Cyber Liability Insurance | 22.5 | 0 |
| | | Paychex -Ins. Premium -CN | 11101 - Cash Chk - Berk CN 3965 | 0 | 22.5 |
| 2024-03-15 | 93031 | Paychex -Ins. Premium -CN | | | |
| | | Paychex -Ins. Premium -CN | 73801 - Cyber Liability Insurance | 48.76 | 0 |
| | | Paychex -Ins. Premium -CN | 10012 - Cash Chk - TD Bank CN Operating 284 | 0 | 48.76 |
| 2024-04-12 | 93669 | Paychex -Ins. Premium -CN | | | |
| | | Paychex -Ins. Premium -CN | 73801 - Cyber Liability Insurance | 22.5 | 0 |
| | | Paychex -Ins. Premium -CN | 11101 - Cash Chk - Berk CN 3965 | 0 | 22.5 |
| 2024-04-19 | 94564 | Paychex -Ins. Premium -CN | | | |
| | | Paychex -Ins. Premium -CN | 73801 - Cyber Liability Insurance | 49.36 | 0 |
| | | Paychex -Ins. Premium -CN | 10012 - Cash Chk - TD Bank CN Operating 284 | 0 | 49.36 |
| 2024-02-16 | 92165 | Paychex -Ins. Premium -TD Bank | | | |
| | | Paychex -Ins. Premium -TD Bank | 73801 - Cyber Liability Insurance | 49.36 | 0 |
| | | Paychex -Ins. Premium -TD Bank | 10012 - Cash Chk - TD Bank CN Operating 284 | 0 | 49.36 |
| 2024-03-22 | 93035 | Paychex -Invoice CN | | | |
| | | Paychex -Invoice CN | 75601 - Payroll/HR | 182.73 | 0 |
| | | Paychex -Invoice CN | 10012 - Cash Chk - TD Bank CN Operating 284 | 0 | 182.73 |
| 2024-03-08 | 93032 | Paychex -PEO Admin Fee -CN | | | |
| | | Paychex -PEO Admin Fee -CN | 75601 - Payroll/HR | 232.73 | 0 |
| 2024-04-05 | 94565 | Paychex -PEO Admin Fee -CN | | | |
| | | Paychex -PEO Admin Fee -CN | 75601 - Payroll/HR | 265.85 | 0 |
| 2024-04-19 | 94566 | Paychex -PEO Admin Fee -CN | | | |
| | | Paychex -PEO Admin Fee -CN | 75601 - Payroll/HR | 199.6 | 0 |
| 2024-02-26 | 91632 | paypal payment | | | |
| | | paypal payment | 24302 - Pay Pal | 500 | 0 |
| | | paypal payment | 11101 - Cash Chk - Berk CN 3965 | 0 | 500 |
| | | Policy 3101E2489 6/2023-6/2024 E | 73101 - General Liability | 1763.7 | 0 |
| | | Policy 3101E2489 6/2023-6/2024 E | 73101 - General Liability | 578.5 | 0 |
| | | Policy 3101X7431- Commerical Pk | 73101 - General Liability | 4459.13 | 0 |
| 2024-03-28 | 93017 | Record CN payroll 03/02/24 - 03/15/24 -ck#10046 | | | |

| Date | Num | Memo | Account | Debit | Credit |
|------|-----|------|---------|-------|--------|
| 2024-04-05 | 94569 | Record CN payroll 03/16 - 3/29/2024 -ck#10056 | | | |
| | | Record CN payroll 03/16 - 3/29/20 | 23003 - Accrued Payroll - Outstanding Payroll C | 1290.84 | 0 |
| | | Record CN payroll 03/16 - 3/29/20 | 10012 - Cash Chk - TD Bank CN Operating 284 | 0 | 1290.84 |
| 2024-04-09 | 94570 | Record CN payroll 03/6 - 3/29/2024 -ck#10057 | | | |
| | | Record CN payroll 03/6 - 3/29/2024 | 23003 - Accrued Payroll - Outstanding Payroll C | 1586.63 | 0 |
| | | Record CN payroll 03/6 - 3/29/2024 | 10012 - Cash Chk - TD Bank CN Operating 284 | 0 | 1586.63 |
| 2024-04-19 | 94572 | Record CN payroll 03/6 - 3/29/2024 -ck#10059 | | | |
| 2024-02-29 | 92224 | To Reclass Pay pal Interest | | | |
| | | To Reclass Pay pal Interest | 11301 - PayPal Collection | 3392.15 | 0 |
| | | To Reclass Pay pal Interest | 95201 - Interest Expense - Loans, CC | 0 | 3392.15 |
| | | To Record Paychex WC | 73401 - Worker's Compensation | 472.52 | 0 |
| | | To Record Paychex WC | 10012 - Cash Chk - TD Bank CN Operating 284 | 0 | 472.52 |
| | | To Record Paychex WC | 73401 - Worker's Compensation | 472.2 | 0 |
| | | To Record Paychex WC | 10012 - Cash Chk - TD Bank CN Operating 284 | 0 | 472.2 |
| | | To Record Paychex WC | 73401 - Worker's Compensation | 337.25 | 0 |
| | | To Record Paychex WC | 10012 - Cash Chk - TD Bank CN Operating 284 | 0 | 337.25 |
| | | To Record Paychex WC | 73401 - Worker's Compensation | 267.32 | 0 |
| | | To Record Paychex WC | 10012 - Cash Chk - TD Bank CN Operating 284 | 0 | 267.32 |
| | | To Record Paychex WC | 73401 - Worker's Compensation | 271.49 | 0 |
| | | To Record Paychex WC | 10012 - Cash Chk - TD Bank CN Operating 284 | 0 | 271.49 |
| | | To Record Payroll Taxes For CN ~ | 23004 - Payroll Tax Liability - Social Security (Er | 7148.06 | 0 |
| | | To Record Payroll Taxes For CN ~ | 23010 - Payroll Employee W/H - Social Security | 7148.06 | 0 |
| | | To Record Payroll Taxes For CN ~ | 23012 - Payroll Employee W/H - Fed Income Ta | 5623.2 | 0 |
| | | To Record Payroll Taxes For CN ~ | 23005 - Payroll Tax Liability - Medicare (Employe | 1671.72 | 0 |
| | | To Record Payroll Taxes For CN ~ | 23011 - Payroll Employee W/H -  Medicare | 1671.71 | 0 |
| | | To Record Payroll Taxes For CN ~ | 10012 - Cash Chk - TD Bank CN Operating 284 | 0 | 23262.75 |
| | | Transfer From Cellnique to TD Bar | 10012 - Cash Chk - TD Bank CN Operating 284 | 24600 | 0 |
| | | Transfer From Cellnique to TD Bar | 11101 - Cash Chk - Berk CN 3965 | 0 | 24600 |
| 2024-02-20 | 92170 | Transfer From TD Bank To Cellnique | | | |
| | | Transfer From TD Bank To Cellniq | 11101 - Cash Chk - Berk CN 3965 | 7000 | 0 |
| | | Transfer From TD Bank To Cellniq | 10012 - Cash Chk - TD Bank CN Operating 284 | 0 | 7000 |
| 2024-02-12 | 91518 | Transfirst CR CD Deposit | | | |
| | | Transfirst CR CD Deposit | 95201 - Interest Expense - Loans, CC | 295.15 | 0 |
| | | Amex - Cash Back -Interest. | 21201 - AmEx Simply Cash PCC 2-51001 | 79.35 | 0 |
| | | Amex - Cash Back -Interest. | 95201 - Interest Expense - Loans, CC | 0 | 79.35 |
| | | Amex CC - 52009 Interest | 95201 - Interest Expense - Loans, CC | 453.83 | 0 |
| | | Amex CC - 52009 Interest | 21201 - AmEx Simply Cash PCC 2-51001 | 0 | 453.83 |
| 2024-03-22 | 93235 | Amex CC - 52009 Interest | | | |
| | | Amex CC - 52009 Interest | 95201 - Interest Expense - Loans, CC | 218.74 | 0 |
| | | Amex CC - 52009 Interest | 21201 - AmEx Simply Cash PCC 2-51001 | 0 | 218.74 |
| 2024-03-20 | 92726 | Amex CC Payment | | | |
| | | Amex CC Payment | 21201 - AmEx Simply Cash PCC 2-51001 | 3000 | 0 |
| | | Amex CC Payment | 10002 - Cash Chk - HRF 8577 | 0 | 3000 |
| 2024-03-22 | 92727 | Amex CC Payment | | | |
| | | Amex CC Payment | 21201 - AmEx Simply Cash PCC 2-51001 | 1000 | 0 |
| | | Amex CC Payment | 10002 - Cash Chk - HRF 8577 | 0 | 1000 |
| 2024-04-10 | 93753 | Amex CC Payment | | | |
| | | Amex CC Payment | 21201 - AmEx Simply Cash PCC 2-51001 | 2000 | 0 |
| | | Amex CC Payment | 10002 - Cash Chk - HRF 8577 | 0 | 2000 |
| 2024-04-24 | 94055 | Amex CC Payment | | | |
| | | Amex CC Payment | 21201 - AmEx Simply Cash PCC 2-51001 | 2000 | 0 |
| | | Amex CC Payment | 10002 - Cash Chk - HRF 8577 | 0 | 2000 |
| 2024-04-24 | 94056 | Amex CC Payment | | | |
| | | Amex CC Payment | 21201 - AmEx Simply Cash PCC 2-51001 | 2000 | 0 |
| | | Amex CC Payment | 10002 - Cash Chk - HRF 8577 | 0 | 2000 |
| 2024-04-29 | 94454 | Amex CC Payment | | | |
| | | Amex CC Payment | 21201 - AmEx Simply Cash PCC 2-51001 | 2500 | 0 |
| | | Amex CC Payment | 10002 - Cash Chk - HRF 8577 | 0 | 2500 |

| 2024-04-24 | 94594 | Amex -Interest | | | |
|---|---|---|---|---|---|
| 2024-02-25 | 92273 | Amex Interest Charges | | | |
| | | Amex Payment | 21201 - AmEx Simply Cash PCC 2-51001 | 0 | 16663.47 |
| | | Amex Payment | 21201 - AmEx Simply Cash PCC 2-51001 | 0 | 3166.55 |
| | | Amex Payment | 21201 - AmEx Simply Cash PCC 2-51001 | 0 | 6765.58 |
| 2024-04-24 | 94595 | Amex-Interest | | | |
| | | AMG Retail | 72101 - Repair & Maintenance | 574.02 | 0 |
| 2024-04-15 | 94583 | Analysis Fee | | | |
| | | Analysis Fee | 71101 - Bank Service Charges | 182.26 | 0 |
| | | Analysis Fee | 10012 - Cash Chk - TD Bank CN Operating 284 | 0 | 182.26 |
| 2024-04-17 | 93789 | April CBK  Shopify Payout | | | |
| | | April CBK  Shopify Payout | 10003 - Cash Chk - CBK 5679 | 16.26 | 0 |
| | | April CBK  Shopify Payout | 41001 - MCB-Admin/Processing Fees | 0.68 | 0 |
| | | April CBK  Shopify Payout | 40201 - Internal DTC Shopify | 0 | 16.94 |
| 2024-04-18 | 93790 | April CBK  Shopify Payout | | | |
| | | April CBK  Shopify Payout | 10003 - Cash Chk - CBK 5679 | 1534.34 | 0 |
| | | April CBK  Shopify Payout | 41001 - MCB-Admin/Processing Fees | 46.93 | 0 |
| | | April CBK  Shopify Payout | 40201 - Internal DTC Shopify | 0 | 1581.27 |
| 2024-04-19 | 93791 | April CBK  Shopify Payout | | | |
| | | April CBK  Shopify Payout | 10003 - Cash Chk - CBK 5679 | 535.48 | 0 |
| | | April CBK  Shopify Payout | 41001 - MCB-Admin/Processing Fees | 14.47 | 0 |
| | | April CBK  Shopify Payout | 40201 - Internal DTC Shopify | 0 | 549.95 |
| 2024-04-01 | 93472 | April CBK Shopify Payout | | | |
| | | April CBK Shopify Payout | 10003 - Cash Chk - CBK 5679 | 104.66 | 0 |
| | | April CBK Shopify Payout | 41001 - MCB-Admin/Processing Fees | 4.15 | 0 |
| | | April CBK Shopify Payout | 40201 - Internal DTC Shopify | 0 | 108.81 |
| 2024-04-02 | 93473 | April CBK Shopify Payout | | | |
| | | April CBK Shopify Payout | 10003 - Cash Chk - CBK 5679 | 32.05 | 0 |
| | | April CBK Shopify Payout | 41001 - MCB-Admin/Processing Fees | 1.51 | 0 |
| | | April CBK Shopify Payout | 40201 - Internal DTC Shopify | 0 | 33.56 |
| 2024-04-03 | 93496 | April CBK Shopify Payout | | | |
| | | April CBK Shopify Payout | 10003 - Cash Chk - CBK 5679 | 711.24 | 0 |
| | | April CBK Shopify Payout | 41001 - MCB-Admin/Processing Fees | 21.93 | 0 |
| | | April CBK Shopify Payout | 40201 - Internal DTC Shopify | 0 | 733.17 |
| 2024-04-04 | 93475 | April CBK Shopify Payout | | | |
| | | April CBK Shopify Payout | 10003 - Cash Chk - CBK 5679 | 456.69 | 0 |
| | | April CBK Shopify Payout | 41001 - MCB-Admin/Processing Fees | 15.4 | 0 |
| | | April CBK Shopify Payout | 40201 - Internal DTC Shopify | 0 | 472.09 |
| 2024-04-05 | 93476 | April CBK Shopify Payout | | | |
| | | April CBK Shopify Payout | 10003 - Cash Chk - CBK 5679 | 1580.23 | 0 |
| | | April CBK Shopify Payout | 41001 - MCB-Admin/Processing Fees | 51.22 | 0 |
| | | April CBK Shopify Payout | 40201 - Internal DTC Shopify | 0 | 1631.45 |
| 2024-04-08 | 93477 | April CBK Shopify Payout | | | |
| | | April CBK Shopify Payout | 10003 - Cash Chk - CBK 5679 | 1769.9 | 0 |
| | | April CBK Shopify Payout | 41001 - MCB-Admin/Processing Fees | 53.38 | 0 |
| | | April CBK Shopify Payout | 40201 - Internal DTC Shopify | 0 | 1823.28 |
| 2024-04-22 | 93837 | April CBK Shopify Payout | | | |
| | | April CBK Shopify Payout | 10003 - Cash Chk - CBK 5679 | 52.4 | 0 |
| | | April CBK Shopify Payout | 41001 - MCB-Admin/Processing Fees | 1.51 | 0 |
| | | April CBK Shopify Payout | 40201 - Internal DTC Shopify | 0 | 53.91 |
| 2024-04-24 | 93868 | April CBK Shopify Payout | | | |
| | | April CBK Shopify Payout | 10003 - Cash Chk - CBK 5679 | 56.21 | 0 |
| | | April CBK Shopify Payout | 41001 - MCB-Admin/Processing Fees | 2.02 | 0 |
| | | April CBK Shopify Payout | 40201 - Internal DTC Shopify | 0 | 58.23 |
| 2024-04-26 | 94049 | April CBK Shopify Payout | | | |
| | | April CBK Shopify Payout | 10003 - Cash Chk - CBK 5679 | 345.6 | 0 |
| | | April CBK Shopify Payout | 41001 - MCB-Admin/Processing Fees | 12.46 | 0 |
| | | April CBK Shopify Payout | 40201 - Internal DTC Shopify | 0 | 358.06 |

| Date | Num | Description | Account | Debit | Credit |
|---|---|---|---|---|---|
| 2024-04-29 | 94250 | April CBK Shopify Payout | | | |
| | | April CBK Shopify Payout | 10003 - Cash Chk - CBK 5679 | 96.45 | 0 |
| | | April CBK Shopify Payout | 41001 - MCB-Admin/Processing Fees | 2.83 | 0 |
| | | April CBK Shopify Payout | 40201 - Internal DTC Shopify | 0 | 99.28 |
| 2024-04-23 | 93869 | April EGB Shopify Payout | | | |
| | | April EGB Shopify Payout | 10004 - Cash Chk - EGB 8776 | 57.3 | 0 |
| | | April EGB Shopify Payout | 41001 - MCB-Admin/Processing Fees | 1.57 | 0 |
| | | April EGB Shopify Payout | 40201 - Internal DTC Shopify | 0 | 58.87 |
| 2024-04-24 | 93870 | April EGB Shopify Payout | | | |
| | | April EGB Shopify Payout | 10004 - Cash Chk - EGB 8776 | 117.14 | 0 |
| | | April EGB Shopify Payout | 41001 - MCB-Admin/Processing Fees | 3.93 | 0 |
| | | April EGB Shopify Payout | 40201 - Internal DTC Shopify | 0 | 121.07 |
| 2024-04-29 | 94247 | April EGB Shopify Payout | | | |
| | | April EGB Shopify Payout | 40201 - Internal DTC Shopify | 52.35 | 0 |
| | | April EGB Shopify Payout | 10004 - Cash Chk - EGB 8776 | 0 | 52.35 |
| 2024-04-03 | 93516 | April EGB Shopify Payout | | | |
| | | April EGB Shopify Payout | 10004 - Cash Chk - EGB 8776 | 50.92 | 0 |
| | | April EGB Shopify Payout | 41001 - MCB-Admin/Processing Fees | 1.43 | 0 |
| | | April EGB Shopify Payout | 40201 - Internal DTC Shopify | 0 | 52.35 |
| 2024-04-05 | 93517 | April EGB Shopify Payout | | | |
| | | April EGB Shopify Payout | 10004 - Cash Chk - EGB 8776 | 412.07 | 0 |
| | | April EGB Shopify Payout | 41001 - MCB-Admin/Processing Fees | 17.65 | 0 |
| | | April EGB Shopify Payout | 40201 - Internal DTC Shopify | 0 | 429.72 |
| 2024-04-08 | 93518 | April EGB Shopify Payout | | | |
| | | April EGB Shopify Payout | 10004 - Cash Chk - EGB 8776 | 301.62 | 0 |
| | | April EGB Shopify Payout | 41001 - MCB-Admin/Processing Fees | 9.39 | 0 |
| | | April EGB Shopify Payout | 40201 - Internal DTC Shopify | 0 | 311.01 |
| 2024-04-09 | 93519 | April EGB Shopify Payout | | | |
| | | April EGB Shopify Payout | 10004 - Cash Chk - EGB 8776 | 145.56 | 0 |
| | | April EGB Shopify Payout | 40201 - Internal DTC Shopify | 0 | 150.15 |
| 2024-04-10 | 93520 | April EGB Shopify Payout | | | |
| | | April EGB Shopify Payout | 10004 - Cash Chk - EGB 8776 | 169.55 | 0 |
| | | April EGB Shopify Payout | 41001 - MCB-Admin/Processing Fees | 6.15 | 0 |
| | | April EGB Shopify Payout | 40201 - Internal DTC Shopify | 0 | 175.7 |
| 2024-04-11 | 93521 | April EGB Shopify Payout | | | |
| | | April EGB Shopify Payout | 10004 - Cash Chk - EGB 8776 | 80.58 | 0 |
| | | April EGB Shopify Payout | 41001 - MCB-Admin/Processing Fees | 2.6 | 0 |
| | | April EGB Shopify Payout | 40201 - Internal DTC Shopify | 0 | 83.18 |
| 2024-04-12 | 93522 | April EGB Shopify Payout | | | |
| | | April EGB Shopify Payout | 10004 - Cash Chk - EGB 8776 | 194.05 | 0 |
| | | April EGB Shopify Payout | 41001 - MCB-Admin/Processing Fees | 6.3 | 0 |
| | | April EGB Shopify Payout | 40201 - Internal DTC Shopify | 0 | 200.35 |
| 2024-04-16 | 93523 | April EGB Shopify Payout | | | |
| | | April EGB Shopify Payout | 10004 - Cash Chk - EGB 8776 | 92.33 | 0 |
| | | April EGB Shopify Payout | 41001 - MCB-Admin/Processing Fees | 5.74 | 0 |
| | | April EGB Shopify Payout | 40201 - Internal DTC Shopify | 0 | 98.07 |
| 2024-04-17 | 93515 | April EGB Shopify Payout | | | |
| | | April EGB Shopify Payout | 10004 - Cash Chk - EGB 8776 | 131.42 | 0 |
| | | April EGB Shopify Payout | 41001 - MCB-Admin/Processing Fees | 3.8 | 0 |
| | | April EGB Shopify Payout | 40201 - Internal DTC Shopify | 0 | 135.22 |
| 2024-04-19 | 93796 | April EGB Shopify Payout | | | |
| | | April EGB Shopify Payout | 10004 - Cash Chk - EGB 8776 | 132.58 | 0 |
| | | April EGB Shopify Payout | 41001 - MCB-Admin/Processing Fees | 3.52 | 0 |
| | | April EGB Shopify Payout | 40201 - Internal DTC Shopify | 0 | 136.1 |
| 2024-04-25 | 94051 | April EGB Shopify Payout | | | |
| | | April EGB Shopify Payout | 10004 - Cash Chk - EGB 8776 | 25.49 | 0 |
| | | April EGB Shopify Payout | 41001 - MCB-Admin/Processing Fees | 0.87 | 0 |
| | | April EGB Shopify Payout | 40201 - Internal DTC Shopify | 0 | 26.36 |

Cell-nique Corporation
Pmt and Transfer from 2-10-24 to May 10-24

| Date | Num | Name | Account | Debit | Credit |
|---|---|---|---|---|---|
| 2024-04-26 | 94052 | April EGB Shopify Payout | | | |
| | | April EGB Shopify Payout | 10004 - Cash Chk - EGB 8776 | 223.54 | 0 |
| | | April EGB Shopify Payout | 41001 - MCB-Admin/Processing Fees | 6.77 | 0 |
| | | April EGB Shopify Payout | 40201 - Internal DTC Shopify | 0 | 230.31 |
| | | April EGB Shopify Payoutt | 41001 - MCB-Admin/Processing Fees | 4.59 | 0 |
| | | Benson Pet store | 25901 - PCC Note | 272 | 0 |
| 2024-02-28 | 91730 | Berkshire Visa CC Payment | | | |
| | | Berkshire Visa CC Payment | 21501 - Berk Visa 9271 | 207.58 | 0 |
| | | Cellnique | 10012 - Cash Chk - TD Bank CN Operating 284 | 0 | 232.73 |
| | | Cellnique | 10012 - Cash Chk - TD Bank CN Operating 284 | 0 | 265.85 |
| | | Cellnique | 10012 - Cash Chk - TD Bank CN Operating 284 | 0 | 199.6 |
| 2024-03-13 | 93404 | Chase  #2622 -Interest | | | |
| | | Chase  #2622 -Interest | 95201 - Interest Expense - Loans, CC | 160.22 | 0 |
| | | Chase  #2622 -Interest | 21301 - Chase cc - CN-9824 | 0 | 160.22 |
| 2024-04-03 | 93762 | Chase  CC Payment | | | |
| | | Chase  CC Payment | 21301 - Chase cc - CN-9824 | 1000 | 0 |
| | | Chase  CC Payment | 10002 - Cash Chk - HRF 8577 | 0 | 1000 |
| 2024-04-03 | 93763 | Chase  CC Payment | | | |
| | | Chase  CC Payment | 21401 - Chase cc - CN Company Cards | 1000 | 0 |
| | | Chase  CC Payment | 10002 - Cash Chk - HRF 8577 | 0 | 1000 |
| 2024-04-10 | 93755 | Chase  CC Payment | | | |
| | | Chase  CC Payment | 21401 - Chase cc - CN Company Cards | 2000 | 0 |
| | | Chase  CC Payment | 10002 - Cash Chk - HRF 8577 | 0 | 2000 |
| 2024-04-10 | 93756 | Chase  CC Payment | | | |
| | | Chase  CC Payment | 21301 - Chase cc - CN-9824 | 1000 | 0 |
| | | Chase  CC Payment | 10002 - Cash Chk - HRF 8577 | 0 | 1000 |
| 2024-02-16 | 92268 | Chase Acct# 8219 | | | |
| 2024-04-19 | 94653 | Chase Bank -Interest | | | |
| 2024-04-13 | 94650 | Chase CC - 2622 Interest | | | |
| | | Chase CC - 2622 Interest | 95201 - Interest Expense - Loans, CC | 449.12 | 0 |
| | | Chase CC - 2622 Interest | 21301 - Chase cc - CN-9824 | 0 | 449.12 |
| 2024-03-08 | 92687 | Chase CC Payment | | | |
| | | Chase CC Payment | 21401 - Chase cc - CN Company Cards | 3000 | 0 |
| | | Chase CC Payment | 10002 - Cash Chk - HRF 8577 | 0 | 3000 |
| 2024-03-08 | 92688 | Chase CC Payment | | | |
| | | Chase CC Payment | 21301 - Chase cc - CN-9824 | 2000 | 0 |
| | | Chase CC Payment | 10002 - Cash Chk - HRF 8577 | 0 | 2000 |
| 2024-03-20 | 92723 | Chase CC Payment | | | |
| | | Chase CC Payment | 21401 - Chase cc - CN Company Cards | 2000 | 0 |
| | | Chase CC Payment | 10002 - Cash Chk - HRF 8577 | 0 | 2000 |
| 2024-03-20 | 92724 | Chase CC Payment | | | |
| | | Chase CC Payment | 21401 - Chase cc - CN Company Cards | 2000 | 0 |
| | | Chase CC Payment | 10002 - Cash Chk - HRF 8577 | 0 | 2000 |
| 2024-03-25 | 92738 | Chase CC Payment | | | |
| | | Chase CC Payment | 21401 - Chase cc - CN Company Cards | 2000 | 0 |
| | | Chase CC Payment | 10002 - Cash Chk - HRF 8577 | 0 | 2000 |
| 2024-03-25 | 92739 | Chase CC Payment | | | |
| | | Chase CC Payment | 21301 - Chase cc - CN-9824 | 2000 | 0 |
| | | Chase CC Payment | 10002 - Cash Chk - HRF 8577 | 0 | 2000 |
| 2024-04-19 | 93805 | Chase CC Payment | | | |
| | | Chase CC Payment | 21401 - Chase cc - CN Company Cards | 1000 | 0 |
| | | Chase CC Payment | 10002 - Cash Chk - HRF 8577 | 0 | 1000 |
| 2024-04-19 | 93840 | Chase CC Payment | | | |
| | | Chase CC Payment | 21401 - Chase cc - CN Company Cards | 1000 | 0 |
| | | Chase CC Payment | 10002 - Cash Chk - HRF 8577 | 0 | 1000 |
| 2024-04-22 | 93867 | Chase CC Payment | | | |
| | | Chase CC Payment | 21401 - Chase cc - CN Company Cards | 3000 | 0 |
| | | Chase CC Payment | 10002 - Cash Chk - HRF 8577 | 0 | 3000 |

| Date | Num | Name | Account | Debit | Credit |
|---|---|---|---|---|---|
| 2024-04-24 | 94053 | Chase CC Payment | | | |
| | | Chase CC Payment | 21301 - Chase cc - CN-9824 | 2000 | 0 |
| | | Chase CC Payment | 10002 - Cash Chk - HRF 8577 | 0 | 2000 |
| 2024-04-24 | 94054 | Chase CC Payment | | | |
| | | Chase CC Payment | 21401 - Chase cc - CN Company Cards | 2000 | 0 |
| | | Chase CC Payment | 10002 - Cash Chk - HRF 8577 | 0 | 2000 |
| | | Chase Credit Card | 21401 - Chase cc - CN Company Cards | 0 | 3176.29 |
| | | Chase Credit Card | 21401 - Chase cc - CN Company Cards | 0 | 6049.55 |
| | | Chase Credit Card - | 21401 - Chase cc - CN Company Cards | 0 | 23157.23 |
| 2024-03-14 | 93415 | Chase Credit Card - 2622 | | | |
| 2024-04-15 | 94651 | Chase Credit Card - 2622 | | | |
| 2024-02-16 | 92263 | Chase Credit Card - 9013 | | | |
| 2024-03-12 | 93397 | Chase Credit Card - 9013 | | | |
| 2024-04-19 | 94654 | Chase Credit Card - 9013 | | | |
| 2024-03-19 | 93248 | Chase -Interest | | | |
| 2024-02-16 | 91424 | Citibank CC Payment | | | |
| | | Citibank CC Payment | 21601 - Citi Bank | 1000 | 0 |
| | | Citibank CC Payment | 10002 - Cash Chk - HRF 8577 | 0 | 1000 |
| 2024-03-08 | 92686 | Citibank CC Payment | | | |
| | | Citibank CC Payment | 21601 - Citi Bank | 1500 | 0 |
| | | Citibank CC Payment | 10002 - Cash Chk - HRF 8577 | 0 | 1500 |
| | | Citibank CC Payment | 21601 - Citi Bank | 0 | 1087.63 |
| 2024-03-26 | 92737 | Citibank CC Payment | | | |
| | | Citibank CC Payment | 21601 - Citi Bank | 1000 | 0 |
| | | Citibank CC Payment | 10002 - Cash Chk - HRF 8577 | 0 | 1000 |
| | | Citibank CC Payment | 21601 - Citi Bank | 0 | 2233.46 |
| 2024-04-24 | 94057 | Citibank CC Payment | | | |
| | | Citibank CC Payment | 21601 - Citi Bank | 1000 | 0 |
| | | Citibank CC Payment | 10002 - Cash Chk - HRF 8577 | 0 | 1000 |
| 2024-03-12 | 93231 | Citibank Credit Card -0221 | | | |
| 2024-04-12 | 94588 | Citibank Credit Card -0221 | | | |
| 2024-02-12 | 92180 | Client Analysis Service Charge | | | |
| | | Client Analysis Service Charge | 71101 - Bank Service Charges | 81.6 | 0 |
| | | Client Analysis Service Charge | 11001 - Cash Chk - WellsFargo CN 3193 | 0 | 81.6 |
| 2024-04-12 | 94556 | Client Analysis Srvc charge | | | |
| | | Client Analysis Srvc charge | 71101 - Bank Service Charges | 81.2 | 0 |
| | | Client Analysis Srvc charge | 11001 - Cash Chk - WellsFargo CN 3193 | 0 | 81.2 |
| 2024-03-11 | 93039 | Client Analysis Srvc Chrg | | | |
| | | Client Analysis Srvc Chrg | 71101 - Bank Service Charges | 81.2 | 0 |
| | | Client Analysis Srvc Chrg | 11001 - Cash Chk - WellsFargo CN 3193 | 0 | 81.2 |
| | | Computer Crisis | 75401 - IT Computers | 560.52 | 0 |
| | | Cumberland Farms | 71001 - Automobile Expense | 31.17 | 0 |
| | | Customer Deposit | 50001 - COGS - Finished Goods | 0 | 1442.1 |
| | | Datacor | 74101 - Office Supplies | 99 | 0 |
| | | Fattmerchant CC Monthly Processi | 95201 - Interest Expense - Loans, CC | 104 | 0 |
| | | Fattmerchant CC Monthly Processi | 11101 - Cash Chk - Berk CN 3965 | 0 | 104 |
| | | Feb. CBK  Shopify Payout | 40101 - Internal DTC Shopify | 1.59 | 0 |
| | | Feb. CBK  Shopify Payout | 10003 - Cash Chk - CBK 5679 | 0 | 1.59 |
| 2024-02-10 | 91270 | Feb. CBK Shopify Payout | | | |
| | | Feb. CBK Shopify Payout | 10003 - Cash Chk - CBK 5679 | 198.87 | 0 |
| | | Feb. CBK Shopify Payout | 41001 - MCB-Admin/Processing Fees | 10.78 | 0 |
| | | Feb. CBK Shopify Payout | 40201 - Internal DTC Shopify | 0 | 209.65 |
| 2024-02-12 | 91272 | Feb. CBK Shopify Payout | | | |
| | | Feb. CBK Shopify Payout | 10003 - Cash Chk - CBK 5679 | 238.19 | 0 |
| | | Feb. CBK Shopify Payout | 41001 - MCB-Admin/Processing Fees | 7.7 | 0 |
| | | Feb. CBK Shopify Payout | 40201 - Internal DTC Shopify | 0 | 245.89 |
| 2024-02-13 | 91273 | Feb. CBK Shopify Payout | | | |
| | | Feb. CBK Shopify Payout | 10003 - Cash Chk - CBK 5679 | 17.91 | 0 |

| Date | Check # | Memo | Account | Debit | Credit |
|------|---------|------|---------|-------|--------|
| | | Feb. CBK Shopify Payout | 41001 - MCB-Admin/Processing Fees | 0.7 | 0 |
| | | Feb. CBK Shopify Payout | 40001 - Internal DTC Shopify | 0 | 18.61 |
| 2024-02-14 | 91274 | Feb. CBK Shopify Payout | | | |
| | | Feb. CBK Shopify Payout | 40201 - Internal DTC Shopify | 156.95 | 0 |
| | | Feb. CBK Shopify Payout | 41001 - MCB-Admin/Processing Fees | 2.5 | 0 |
| | | Feb. CBK Shopify Payout | 10003 - Cash Chk - CBK 5679 | 0 | 159.45 |
| 2024-02-15 | 91263 | Feb. CBK Shopify Payout | | | |
| | | Feb. CBK Shopify Payout | 40201 - Internal DTC Shopify | 1.13 | 0 |
| | | Feb. CBK Shopify Payout | 10003 - Cash Chk - CBK 5679 | 0 | 1.13 |
| 2024-02-16 | 91275 | Feb. CBK Shopify Payout | | | |
| | | Feb. CBK Shopify Payout | 10003 - Cash Chk - CBK 5679 | 445.88 | 0 |
| | | Feb. CBK Shopify Payout | 41001 - MCB-Admin/Processing Fees | 13.96 | 0 |
| | | Feb. CBK Shopify Payout | 40201 - Internal DTC Shopify | 0 | 459.84 |
| 2024-02-20 | 91264 | Feb. CBK Shopify Payout | | | |
| | | Feb. CBK Shopify Payout | 40201 - Internal DTC Shopify | 407.35 | 0 |
| | | Feb. CBK Shopify Payout | 10003 - Cash Chk - CBK 5679 | 0 | 407.35 |
| 2024-02-21 | 91276 | Feb. CBK Shopify Payout | | | |
| | | Feb. CBK Shopify Payout | 10003 - Cash Chk - CBK 5679 | 78.87 | 0 |
| | | Feb. CBK Shopify Payout | 41001 - MCB-Admin/Processing Fees | 2.9 | 0 |
| | | Feb. CBK Shopify Payout | 40201 - Internal DTC Shopify | 0 | 81.77 |
| 2024-02-22 | 91277 | Feb. CBK Shopify Payout | | | |
| | | Feb. CBK Shopify Payout | 10003 - Cash Chk - CBK 5679 | 142.83 | 0 |
| | | Feb. CBK Shopify Payout | 41001 - MCB-Admin/Processing Fees | 8.82 | 0 |
| | | Feb. CBK Shopify Payout | 40201 - Internal DTC Shopify | 0 | 151.65 |
| 2024-02-23 | 91278 | Feb. CBK Shopify Payout | | | |
| | | Feb. CBK Shopify Payout | 10003 - Cash Chk - CBK 5679 | 836.08 | 0 |
| | | Feb. CBK Shopify Payout | 41001 - MCB-Admin/Processing Fees | 26.78 | 0 |
| | | Feb. CBK Shopify Payout | 40201 - Internal DTC Shopify | 0 | 862.86 |
| 2024-02-26 | 91454 | Feb. CBK Shopify Payout | | | |
| | | Feb. CBK Shopify Payout | 10003 - Cash Chk - CBK 5679 | 137.27 | 0 |
| | | Feb. CBK Shopify Payout | 41001 - MCB-Admin/Processing Fees | 5.07 | 0 |
| | | Feb. CBK Shopify Payout | 40201 - Internal DTC Shopify | 0 | 142.34 |
| 2024-02-29 | 91778 | Feb. CBK Shopify Payout | | | |
| | | Feb. CBK Shopify Payout | 40201 - Internal DTC Shopify | 1.72 | 0 |
| | | Feb. CBK Shopify Payout | 10003 - Cash Chk - CBK 5679 | 0 | 1.72 |
| 2024-02-12 | 91293 | Feb. EGB Shopify Payout | | | |
| | | Feb. EGB Shopify Payout | 10004 - Cash Chk - EGB 8776 | 21.28 | 0 |
| | | Feb. EGB Shopify Payout | 41001 - MCB-Admin/Processing Fees | 0.77 | 0 |
| | | Feb. EGB Shopify Payout | 40201 - Internal DTC Shopify | 0 | 22.05 |
| 2024-02-13 | 91294 | Feb. EGB Shopify Payout | | | |
| | | Feb. EGB Shopify Payout | 10004 - Cash Chk - EGB 8776 | 43.32 | 0 |
| | | Feb. EGB Shopify Payout | 41001 - MCB-Admin/Processing Fees | 1.26 | 0 |
| | | Feb. EGB Shopify Payout | 40201 - Internal DTC Shopify | 0 | 44.58 |
| 2024-02-15 | 91295 | Feb. EGB Shopify Payout | | | |
| | | Feb. EGB Shopify Payout | 10004 - Cash Chk - EGB 8776 | 72.4 | 0 |
| | | Feb. EGB Shopify Payout | 41001 - MCB-Admin/Processing Fees | 2.2 | 0 |
| | | Feb. EGB Shopify Payout | 40201 - Internal DTC Shopify | 0 | 74.6 |
| 2024-02-16 | 91296 | Feb. EGB Shopify Payout | | | |
| | | Feb. EGB Shopify Payout | 10004 - Cash Chk - EGB 8776 | 24.68 | 0 |
| | | Feb. EGB Shopify Payout | 41001 - MCB-Admin/Processing Fees | 0.85 | 0 |
| | | Feb. EGB Shopify Payout | 40201 - Internal DTC Shopify | 0 | 25.53 |
| 2024-02-20 | 91297 | Feb. EGB Shopify Payout | | | |
| | | Feb. EGB Shopify Payout | 10004 - Cash Chk - EGB 8776 | 80.79 | 0 |
| | | Feb. EGB Shopify Payout | 41001 - MCB-Admin/Processing Fees | 2.39 | 0 |
| | | Feb. EGB Shopify Payout | 40201 - Internal DTC Shopify | 0 | 83.18 |
| 2024-02-26 | 91455 | Feb. EGB Shopify Payout | | | |
| | | Feb. EGB Shopify Payout | 10004 - Cash Chk - EGB 8776 | 56.3 | 0 |
| | | Feb. EGB Shopify Payout | 41001 - MCB-Admin/Processing Fees | 1.54 | 0 |

| Date | Num | Name | Account | Debit | Credit |
|------|-----|------|---------|-------|--------|
| | | Feb. EGB Shopify Payout | 40201 - Internal DTC Shopify | 0 | 57.84 |
| | | Google, Amazon | 67001 - Website | 819.32 | 0 |
| | | Entertainment Expense | 66101 - Travel Expense, Meals & Entertainment | 898.1 | 0 |
| | | Hertz | 71001 - Automobile Expense | 166.96 | 0 |
| 2024-02-14 | 91348 | Hotel Booking .com payment | | | |
| | | Hotel Booking .com payment | 66101 - Travel Expense, Meals & Entertainment | 58.95 | 0 |
| | | Hotel Booking .com payment | 11101 - Cash Chk - Berk CN 3965 | 0 | 58.95 |
| | | Hulu.com, Prime Video, Hbo.com, | 71401 - Dues and Subscriptions | 131.06 | 0 |
| | | IM* Info Trade Show | 64001 - Trade Shows | 14050 | 0 |
| | | Indeed.com | 67001 - Website | 681.98 | 0 |
| | | Inf. Trade Show | 64001 - Trade Shows | 5000 | 0 |
| | | Insurance Payment | 73101 - General Liability | 212.92 | 0 |
| | | Insurance Payment | 73101 - General Liability | 212.92 | 0 |
| | | Intuit QB | 71401 - Dues and Subscriptions | 235.45 | 0 |
| | | Klaviyo | 71401 - Dues and Subscriptions | 567.5 | 0 |
| | | Liquid PanHandler | 74001 - Janitorial Expense | 0 | 97.41 |
| 2024-03-01 | 92628 | Maintenance Fee | | | |
| | | Maintenance Fee | 71101 - Bank Service Charges | 1000 | 0 |
| | | Maintenance Fee | 11101 - Cash Chk - Berk CN 3965 | 0 | 1000 |
| | | Maintenance Fee -Misc. Debit | 71101 - Bank Service Charges | 1000 | 0 |
| | | Maintenance Fee -Misc. Debit | 11101 - Cash Chk - Berk CN 3965 | 0 | 1000 |
| | | Manhattan bagels, Sushi Bistro | 66101 - Travel Expense, Meals & Entertainment | 344.21 | 0 |
| | | Mar. 13 - April 12 2024- Gas#68125 | 77101 - Utilities | 1960.92 | 0 |
| 2024-03-01 | 92581 | March CBK Shopify Payout | | | |
| | | March CBK Shopify Payout | 10003 - Cash Chk - CBK 5679 | 173.76 | 0 |
| | | March CBK Shopify Payout | 41001 - MCB-Admin/Processing Fees | 5.64 | 0 |
| | | March CBK Shopify Payout | 40201 - Internal DTC Shopify | 0 | 179.4 |
| 2024-03-05 | 92582 | March CBK Shopify Payout | | | |
| | | March CBK Shopify Payout | 10003 - Cash Chk - CBK 5679 | 42.32 | 0 |
| | | March CBK Shopify Payout | 41001 - MCB-Admin/Processing Fees | 1.24 | 0 |
| | | March CBK Shopify Payout | 40201 - Internal DTC Shopify | 0 | 43.56 |
| 2024-03-06 | 92583 | March CBK Shopify Payout | | | |
| | | March CBK Shopify Payout | 40201 - Internal DTC Shopify | 12 | 0 |
| | | March CBK Shopify Payout | 10003 - Cash Chk - CBK 5679 | 0 | 12 |
| 2024-03-07 | 92584 | March CBK Shopify Payout | | | |
| | | March CBK Shopify Payout | 10003 - Cash Chk - CBK 5679 | 58.31 | 0 |
| | | March CBK Shopify Payout | 41001 - MCB-Admin/Processing Fees | 1.59 | 0 |
| | | March CBK Shopify Payout | 40201 - Internal DTC Shopify | 0 | 59.9 |
| 2024-03-12 | 92585 | March CBK Shopify Payout | | | |
| | | March CBK Shopify Payout | 10003 - Cash Chk - CBK 5679 | 91.87 | 0 |
| | | March CBK Shopify Payout | 41001 - MCB-Admin/Processing Fees | 3.3 | 0 |
| | | March CBK Shopify Payout | 40201 - Internal DTC Shopify | 0 | 95.17 |
| 2024-03-20 | 92587 | March CBK Shopify Payout | | | |
| | | March CBK Shopify Payout | 40201 - Internal DTC Shopify | 21.6 | 0 |
| | | March CBK Shopify Payout | 10003 - Cash Chk - CBK 5679 | 0 | 21.6 |
| 2024-03-21 | 92588 | March CBK Shopify Payout | | | |
| | | March CBK Shopify Payout | 10003 - Cash Chk - CBK 5679 | 35.25 | 0 |
| | | March CBK Shopify Payout | 41001 - MCB-Admin/Processing Fees | 1.12 | 0 |
| | | March CBK Shopify Payout | 40201 - Internal DTC Shopify | 0 | 36.37 |
| 2024-03-22 | 92589 | March CBK Shopify Payout | | | |
| | | March CBK Shopify Payout | 10003 - Cash Chk - CBK 5679 | 297.19 | 0 |
| | | March CBK Shopify Payout | 41001 - MCB-Admin/Processing Fees | 9.42 | 0 |
| | | March CBK Shopify Payout | 40201 - Internal DTC Shopify | 0 | 306.61 |
| 2024-03-25 | 92590 | March CBK Shopify Payout | | | |
| | | March CBK Shopify Payout | 10003 - Cash Chk - CBK 5679 | 69.35 | 0 |
| | | March CBK Shopify Payout | 41001 - MCB-Admin/Processing Fees | 1.9 | 0 |
| | | March CBK Shopify Payout | 40201 - Internal DTC Shopify | 0 | 71.25 |
| 2024-03-26 | 92591 | March CBK Shopify Payout | | | |

| | | | | | |
|---|---|---|---|---|---|
| | | March CBK Shopify Payout | 10003 - Cash Chk - CBK 5679 | 84.31 | 0 |
| | | March CBK Shopify Payout | 41001 - MCB-Admin/Processing Fees | 2.87 | 0 |
| | | March CBK Shopify Payout | 40201 - Internal DTC Shopify | 0 | 87.18 |
| 2024-03-27 | 92592 | March CBK Shopify Payout | | | |
| | | March CBK Shopify Payout | 10003 - Cash Chk - CBK 5679 | 172.8 | 0 |
| | | March CBK Shopify Payout | 41001 - MCB-Admin/Processing Fees | 6.44 | 0 |
| | | March CBK Shopify Payout | 40201 - Internal DTC Shopify | 0 | 179.24 |
| 2024-03-28 | 92593 | March CBK Shopify Payout | | | |
| | | March CBK Shopify Payout | 10003 - Cash Chk - CBK 5679 | 29.37 | 0 |
| | | March CBK Shopify Payout | 41001 - MCB-Admin/Processing Fees | 0.98 | 0 |
| | | March CBK Shopify Payout | 40201 - Internal DTC Shopify | 0 | 30.35 |
| 2024-03-29 | 92594 | March CBK Shopify Payout | | | |
| | | March CBK Shopify Payout | 10003 - Cash Chk - CBK 5679 | 184.13 | 0 |
| | | March CBK Shopify Payout | 41001 - MCB-Admin/Processing Fees | 6.39 | 0 |
| | | March CBK Shopify Payout | 40201 - Internal DTC Shopify | 0 | 190.52 |
| 2024-03-01 | 92601 | March EGB Shopify Payout | | | |
| | | March EGB Shopify Payout | 10004 - Cash Chk - EGB 8776 | 19.86 | 0 |
| | | March EGB Shopify Payout | 41001 - MCB-Admin/Processing Fees | 0.74 | 0 |
| | | March EGB Shopify Payout | 40201 - Internal DTC Shopify | 0 | 20.6 |
| 2024-03-01 | 92602 | March EGB Shopify Payout | | | |
| | | March EGB Shopify Payout | 10004 - Cash Chk - EGB 8776 | 47.59 | 0 |
| | | March EGB Shopify Payout | 41001 - MCB-Admin/Processing Fees | 2.82 | 0 |
| | | March EGB Shopify Payout | 40201 - Internal DTC Shopify | 0 | 50.41 |
| 2024-03-05 | 92603 | March EGB Shopify Payout | | | |
| | | March EGB Shopify Payout | 10004 - Cash Chk - EGB 8776 | 49.01 | 0 |
| | | March EGB Shopify Payout | 41001 - MCB-Admin/Processing Fees | 1.38 | 0 |
| | | March EGB Shopify Payout | 40201 - Internal DTC Shopify | 0 | 50.39 |
| 2024-03-07 | 92600 | March EGB Shopify Payout | | | |
| | | March EGB Shopify Payout | 10004 - Cash Chk - EGB 8776 | 31.34 | 0 |
| | | March EGB Shopify Payout | 41001 - MCB-Admin/Processing Fees | 1 | 0 |
| | | March EGB Shopify Payout | 40201 - Internal DTC Shopify | 0 | 32.34 |
| 2024-03-08 | 92605 | March EGB Shopify Payout | | | |
| | | March EGB Shopify Payout | 10004 - Cash Chk - EGB 8776 | 102.87 | 0 |
| | | March EGB Shopify Payout | 41001 - MCB-Admin/Processing Fees | 2.87 | 0 |
| | | March EGB Shopify Payout | 40201 - Internal DTC Shopify | 0 | 105.74 |
| 2024-03-15 | 92606 | March EGB Shopify Payout | | | |
| | | March EGB Shopify Payout | 10004 - Cash Chk - EGB 8776 | 48.98 | 0 |
| | | March EGB Shopify Payout | 41001 - MCB-Admin/Processing Fees | 1.38 | 0 |
| | | March EGB Shopify Payout | 40201 - Internal DTC Shopify | 0 | 50.36 |
| 2024-03-22 | 92608 | March EGB Shopify Payout | | | |
| | | March EGB Shopify Payout | 10004 - Cash Chk - EGB 8776 | 110.57 | 0 |
| | | March EGB Shopify Payout | 41001 - MCB-Admin/Processing Fees | 3.05 | 0 |
| | | March EGB Shopify Payout | 40201 - Internal DTC Shopify | 0 | 113.62 |
| 2024-03-25 | 92609 | March EGB Shopify Payout | | | |
| | | March EGB Shopify Payout | 10004 - Cash Chk - EGB 8776 | 59.65 | 0 |
| | | March EGB Shopify Payout | 41001 - MCB-Admin/Processing Fees | 2.56 | 0 |
| | | March EGB Shopify Payout | 40201 - Internal DTC Shopify | 0 | 62.21 |
| 2024-03-26 | 92610 | March EGB Shopify Payout | | | |
| | | March EGB Shopify Payout | 10004 - Cash Chk - EGB 8776 | 80.48 | 0 |
| | | March EGB Shopify Payout | 41001 - MCB-Admin/Processing Fees | 2.7 | 0 |
| | | March EGB Shopify Payout | 40201 - Internal DTC Shopify | 0 | 83.18 |
| 2024-03-27 | 92604 | March EGB Shopify Payout | | | |
| | | March EGB Shopify Payout | 41001 - MCB-Admin/Processing Fees | 1.65 | 0 |
| | | March EGB Shopify Payout | 40201 - Internal DTC Shopify | 0 | 62.82 |
| 2024-03-29 | 92607 | March EGB Shopify Payout | | | |
| | | March EGB Shopify Payout | 10004 - Cash Chk - EGB 8776 | 48.48 | 0 |
| | | March EGB Shopify Payout | 41001 - MCB-Admin/Processing Fees | 1.89 | 0 |
| | | March EGB Shopify Payout | 40201 - Internal DTC Shopify | 0 | 50.37 |

| Date | Check# | Description | Account | Debit | Credit |
|---|---|---|---|---|---|
| | | March EGB Shopify Payout | 10004 - Cash Chk - EGB 8776 | 61.17 | 0 |
| | | March Payment | 20001 - Accounts Payable | 8750 | 0 |
| 2024-03-05 | 92647 | Merch Bankcard billing | | | |
| | | Merch Bankcard billing | 71101 - Bank Service Charges | 151.97 | 0 |
| | | Merch Bankcard billing | 11101 - Cash Chk - Berk CN 3965 | 0 | 151.97 |
| 2024-04-04 | 93661 | -Merch. Bankcard Fee | | | |
| | | -Merch. Bankcard Fee | 71101 - Bank Service Charges | 242.97 | 0 |
| | | -Merch. Bankcard Fee | 11101 - Cash Chk - Berk CN 3965 | 0 | 242.97 |
| | | Miscellaneous Fees - Analysis Activ | 71101 - Bank Service Charges | 607.84 | 0 |
| | | Miscellaneous Fees - Analysis Activ | 10003 - Cash Chk - CBK 5679 | 0 | 607.84 |
| | | Miscellaneous Fees Analysis Activit | 71101 - Bank Service Charges | 579.21 | 0 |
| | | Miscellaneous Fees Analysis Activit | 10003 - Cash Chk - CBK 5679 | 0 | 579.21 |
| | | MSFT, GO Daddy | 71401 - Dues and Subscriptions | 252.73 | 0 |
| | | MSFT, GO Daddy | 71401 - Dues and Subscriptions | 1145.07 | 0 |
| | | MSFT, GO Daddy, Klaviyo , Grassh | 71401 - Dues and Subscriptions | 1243.77 | 0 |
| | | Napa, Tractor Supply | 72101 - Repair & Maintenance | 11158.02 | 0 |
| 2024-02-19 | 91582 | NBT CC -Interest | | | |
| | | Paychex - PEO Admin Fee -HRF | 75601 - Payroll/HR | 25 | 0 |
| | | Paychex - PEO Admin Fee -HRF | 75601 - Payroll/HR | 15 | 0 |
| | | Paychex - PEO Admin Fee -HRF | 75601 - Payroll/HR | 16.25 | 0 |
| | | Paychex Flex time | 75601 - Payroll/HR | 629.54 | 0 |
| 2024-02-23 | 92169 | Paychex Flex time | | | |
| | | Paychex Flex time | 75601 - Payroll/HR | 182.73 | 0 |
| | | Paychex Flex time | 10012 - Cash Chk - TD Bank CN Operating 284 | 0 | 182.73 |
| 2024-04-24 | 94042 | payment paypal | | | |
| | | payment paypal | 11301 - PayPal Collection | 500 | 0 |
| | | payment paypal | 11101 - Cash Chk - Berk CN 3965 | 0 | 500 |
| | | Paypal Express Payment | 11301 - PayPal Collection | 3392.15 | 0 |
| | | Paypal Express Payment | 24302 - Pay Pal | 0 | 3392.15 |
| 2024-02-29 | 92220 | Paypal Interest adjustment | | | |
| | | Paypal Interest adjustment | 95201 - Interest Expense - Loans, CC | 17.21 | 0 |
| | | Paypal Interest adjustment | 11301 - PayPal Collection | 0 | 17.21 |
| 2024-04-29 | 94443 | Paypal payment | | | |
| | | Paypal payment | 11301 - PayPal Collection | 37.64 | 0 |
| | | Paypal payment | 11101 - Cash Chk - Berk CN 3965 | 0 | 37.64 |
| 2024-04-30 | 94591 | Paypal Payment | | | |
| | | Paypal Payment | 11301 - PayPal Collection | 1379.04 | 0 |
| | | Paypal Payment | 24302 - Pay Pal | 0 | 1379.04 |
| 2024-02-29 | 91777 | Paypal Payment - Echeck | | | |
| | | Paypal Payment - Echeck | 11301 - PayPal Collection | 38.65 | 0 |
| | | Paypal Payment - Echeck | 11101 - Cash Chk - Berk CN 3965 | 0 | 38.65 |
| 2024-03-31 | 93400 | PayPal-bank fees | | | |
| | | PayPal-bank fees | 71101 - Bank Service Charges | 1028.71 | 0 |
| | | PayPal-bank fees | 11301 - PayPal Collection | 0 | 1028.71 |
| | | Penske Truck Leasing | 72101 - Repair & Maintenance | 493.3 | 0 |
| | | Penske, Van Alstine, STS trailer & t | 72101 - Repair & Maintenance | 1628.93 | 0 |
| | | Petrol 9W, Stewart, Exxon , Sunoco | 71001 - Automobile Expense | 1147.54 | 0 |
| | | Phone Service | 77001 - Telephone Expense | 2411.71 | 0 |
| | | Pilot, Citgo, Petrol 9W, Fleetpride, L | 71001 - Automobile Expense | 278.16 | 0 |
| | | Pilot, Citgo, Petrol 9W, Fleetpride, L | 71001 - Automobile Expense | 279.02 | 0 |
| | | Premium | 73210 - Health Insurance | 933.4 | 0 |
| | | Prime Video, Netflix | 71401 - Dues and Subscriptions | 594.96 | 0 |
| | | Raz Looqus Media | 63001 - Marketing Materials/Design | 2000 | 0 |
| | | Razorpay * Looqus Media | 67001 - Website | 2496.57 | 0 |
| 2024-02-16 | 92151 | Record CN payroll 01/24 -02/02/24 ck#10030 | | | |
| | | Record CN payroll 01/24 -02/02/24 | 23003 - Accrued Payroll - Outstanding Payroll C | 2177.55 | 0 |
| | | Record CN payroll 01/24 -02/02/24 | 10012 - Cash Chk - TD Bank CN Operating 284 | 0 | 2177.55 |
| 2024-02-23 | 92154 | Record CN payroll 02/03 -02/16/24 ck#10033 | | | |

| Date | Num | Description | | |
|---|---|---|---|---|
| | | Record CN payroll 02/03 -02/16/24 | 23003 - Accrued Payroll - Outstanding Payroll C | 1290.84 | 0 |
| | | Record CN payroll 02/03 -02/16/24 | 10012 - Cash Chk - TD Bank CN Operating 284 | 0 | 1290.84 |
| 2024-02-23 | 92155 | Record CN payroll 02/03 -02/16/24 ck#10034 | | | |
| | | Record CN payroll 02/03 -02/16/24 | 23003 - Accrued Payroll - Outstanding Payroll C | 1586.63 | 0 |
| | | Record CN payroll 02/03 -02/16/24 | 10012 - Cash Chk - TD Bank CN Operating 284 | 0 | 1586.63 |
| 2024-02-23 | 92156 | Record CN payroll 02/03 -02/16/24 ck#10035 | | | |
| | | Record CN payroll 02/03 -02/16/24 | 23003 - Accrued Payroll - Outstanding Payroll C | 2405.86 | 0 |
| | | Record CN payroll 02/03 -02/16/24 | 10012 - Cash Chk - TD Bank CN Operating 284 | 0 | 2405.86 |
| 2024-02-23 | 92157 | Record CN payroll 02/03 -02/16/24 ck#10036 | | | |
| | | Record CN payroll 02/03 -02/16/24 | 23003 - Accrued Payroll - Outstanding Payroll C | 1696.69 | 0 |
| | | Record CN payroll 02/03 -02/16/24 | 10012 - Cash Chk - TD Bank CN Operating 284 | 0 | 1696.69 |
| 2024-02-23 | 92158 | Record CN payroll 02/03 -02/16/24 ck#10037 | | | |
| | | Record CN payroll 02/03 -02/16/24 | 23003 - Accrued Payroll - Outstanding Payroll C | 2894.19 | 0 |
| | | Record CN payroll 02/03 -02/16/24 | 10012 - Cash Chk - TD Bank CN Operating 284 | 0 | 2894.19 |
| 2024-02-23 | 92159 | Record CN payroll 02/03 -02/16/24 ck#10039 | | | |
| | | Record CN payroll 02/03 -02/16/24 | 23003 - Accrued Payroll - Outstanding Payroll C | 2594.04 | 0 |
| | | Record CN payroll 02/03 -02/16/24 | 10012 - Cash Chk - TD Bank CN Operating 284 | 0 | 2594.04 |
| 2024-02-23 | 92160 | Record CN payroll 02/03 -02/16/24 ck#10040 | | | |
| | | Record CN payroll 02/03 -02/16/24 | 23003 - Accrued Payroll - Outstanding Payroll C | 2209.78 | 0 |
| | | Record CN payroll 02/03 -02/16/24 | 10012 - Cash Chk - TD Bank CN Operating 284 | 0 | 2209.78 |
| 2024-03-14 | 93033 | Record CN payroll 03/02/24 - 03/15/24 -ck#10044 | | | |
| | | Record CN payroll 03/02/24 - 03/15 | 23003 - Accrued Payroll - Outstanding Payroll C | 1696.69 | 0 |
| | | Record CN payroll 03/02/24 - 03/15 | 10012 - Cash Chk - TD Bank CN Operating 284 | 0 | 1696.69 |
| | | Record CN payroll 03/02/24 - 03/15 | 23003 - Accrued Payroll - Outstanding Payroll C | 2177.56 | 0 |
| | | Record CN payroll 03/02/24 - 03/15 | 10012 - Cash Chk - TD Bank CN Operating 284 | 0 | 2177.56 |
| 2024-03-22 | 93018 | Record CN payroll 03/02/24 - 03/15/24 -ck#10049 | | | |
| | | Record CN payroll 03/02/24 - 03/15 | 23003 - Accrued Payroll - Outstanding Payroll C | 1290.84 | 0 |
| | | Record CN payroll 03/02/24 - 03/15 | 10012 - Cash Chk - TD Bank CN Operating 284 | 0 | 1290.84 |
| 2024-03-22 | 93019 | Record CN payroll 03/02/24 - 03/15/24 -ck#10050 | | | |
| | | Record CN payroll 03/02/24 - 03/15 | 23003 - Accrued Payroll - Outstanding Payroll C | 1586.63 | 0 |
| | | Record CN payroll 03/02/24 - 03/15 | 10012 - Cash Chk - TD Bank CN Operating 284 | 0 | 1586.63 |
| 2024-03-22 | 93020 | Record CN payroll 03/02/24 - 03/15/24 -ck#10051 | | | |
| | | Record CN payroll 03/02/24 - 03/15 | 23003 - Accrued Payroll - Outstanding Payroll C | 2405.85 | 0 |
| | | Record CN payroll 03/02/24 - 03/15 | 10012 - Cash Chk - TD Bank CN Operating 284 | 0 | 2405.85 |
| 2024-03-26 | 93021 | Record CN payroll 03/02/24 - 03/15/24 -ck#10052 | | | |
| | | Record CN payroll 03/02/24 - 03/15 | 23003 - Accrued Payroll - Outstanding Payroll C | 1696.7 | 0 |
| | | Record CN payroll 03/02/24 - 03/15 | 10012 - Cash Chk - TD Bank CN Operating 284 | 0 | 1696.7 |
| 2024-03-28 | 93022 | Record CN payroll 03/02/24 - 03/15/24 -ck#10053 | | | |
| | | Record CN payroll 03/02/24 - 03/15 | 23003 - Accrued Payroll - Outstanding Payroll C | 2177.56 | 0 |
| | | Record CN payroll 03/02/24 - 03/15 | 10012 - Cash Chk - TD Bank CN Operating 284 | 0 | 2177.56 |
| 2024-03-22 | 93023 | Record CN payroll 03/02/24 - 03/15/24 -ck#10054 | | | |
| | | Record CN payroll 03/02/24 - 03/15 | 23003 - Accrued Payroll - Outstanding Payroll C | 2594.04 | 0 |
| | | Record CN payroll 03/02/24 - 03/15 | 10012 - Cash Chk - TD Bank CN Operating 284 | 0 | 2594.04 |
| 2024-03-22 | 93024 | Record CN payroll 03/02/24 - 03/15/24 -ck#10055 | | | |
| | | Record CN payroll 03/02/24 - 03/15 | 23003 - Accrued Payroll - Outstanding Payroll C | 2209.79 | 0 |
| | | Record CN payroll 03/02/24 - 03/15 | 10012 - Cash Chk - TD Bank CN Operating 284 | 0 | 2209.79 |
| 2024-04-19 | 94576 | Record CN payroll 03/30- 4/12/2024 -ck#10065 | | | |
| | | Record CN payroll 03/30- 4/12/2024 | 23003 - Accrued Payroll - Outstanding Payroll C | 1838.34 | 0 |
| | | Record CN payroll 03/30- 4/12/2024 | 10012 - Cash Chk - TD Bank CN Operating 284 | 0 | 1838.34 |
| 2024-04-22 | 94577 | Record CN payroll 03/30- 4/12/2024 -ck#10066 | | | |
| | | Record CN payroll 03/30- 4/12/2024 | 23003 - Accrued Payroll - Outstanding Payroll C | 2405.86 | 0 |
| | | Record CN payroll 03/30- 4/12/2024 | 10012 - Cash Chk - TD Bank CN Operating 284 | 0 | 2405.86 |
| 2024-04-23 | 94578 | Record CN payroll 03/30- 4/12/2024 -ck#10068 | | | |
| | | Record CN payroll 03/30- 4/12/2024 | 23003 - Accrued Payroll - Outstanding Payroll C | 2442.49 | 0 |
| | | Record CN payroll 03/30- 4/12/2024 | 10012 - Cash Chk - TD Bank CN Operating 284 | 0 | 2442.49 |
| 2024-04-19 | 94579 | Record CN payroll 03/30- 4/12/2024 -ck#10070 | | | |
| | | Record CN payroll 03/30- 4/12/2024 | 23003 - Accrued Payroll - Outstanding Payroll C | 2594.04 | 0 |
| | | Record CN payroll 03/30- 4/12/2024 | 10012 - Cash Chk - TD Bank CN Operating 284 | 0 | 2594.04 |

| Date | Num | Description | Account | Debit | Credit |
|---|---|---|---|---|---|
| 2024-04-19 | 94580 | Record CN payroll 03/30- 4/12/2024 -ck#10071 | | | |
| | | Record CN payroll 03/30- 4/12/2024 | 23003 - Accrued Payroll - Outstanding Payroll C | 2209.8 | 0 |
| | | Record CN payroll 03/30- 4/12/2024 | 10012 - Cash Chk - TD Bank CN Operating 284 | 0 | 2209.8 |
| | | Record CN payroll 03/6 - 3/29/2024 | 23003 - Accrued Payroll - Outstanding Payroll C | 1696.69 | 0 |
| | | Record CN payroll 03/6 - 3/29/2024 | 10012 - Cash Chk - TD Bank CN Operating 284 | 0 | 1696.69 |
| 2024-04-08 | 94573 | Record CN payroll 03/6 - 3/29/2024 -ck#10060 | | | |
| | | Record CN payroll 03/6 - 3/29/2024 | 23003 - Accrued Payroll - Outstanding Payroll C | 2442.5 | 0 |
| | | Record CN payroll 03/6 - 3/29/2024 | 10012 - Cash Chk - TD Bank CN Operating 284 | 0 | 2442.5 |
| 2024-04-05 | 94574 | Record CN payroll 03/6 - 3/29/2024 -ck#10062 | | | |
| | | Record CN payroll 03/6 - 3/29/2024 | 23003 - Accrued Payroll - Outstanding Payroll C | 2594.05 | 0 |
| | | Record CN payroll 03/6 - 3/29/2024 | 10012 - Cash Chk - TD Bank CN Operating 284 | 0 | 2594.05 |
| 2024-04-05 | 94575 | Record CN payroll 03/6 - 3/29/2024 -ck#10063 | | | |
| | | Record CN payroll 03/6 - 3/29/2024 | 23003 - Accrued Payroll - Outstanding Payroll C | 2209.78 | 0 |
| | | Record CN payroll 03/6 - 3/29/2024 | 10012 - Cash Chk - TD Bank CN Operating 284 | 0 | 2209.78 |
| 2024-03-22 | 93240 | Repair & Equipment - PayPal Credit | | | |
| | | Repair & Equipment - PayPal Credit | 21908 - Paypal Credit | 358.83 | 0 |
| | | Repair & Equipment - PayPal Credit | 72001 - Equipment Maintenance & Repairs | 0 | 358.83 |
| 2024-02-16 | 92232 | repair & maintenance | | | |
| | | repair & maintenance | 21904 - PayPal Bus MC CC | 72.49 | 0 |
| | | repair & maintenance | 72101 - Repair & Maintenance | 0 | 72.49 |
| 2024-02-18 | 92231 | Repair & Maintenance - Home Depot -Acct# 1353 | | | |
| | | Repair & Maintenance - Home Dep | 72101 - Repair & Maintenance | 888.59 | 0 |
| | | Repair & Maintenance - Home Dep | 21802 - Home Depot 00004 | 0 | 888.59 |
| 2024-04-02 | 94586 | Repair and Maintenance | | | |
| | | Repair and Maintenance | 72101 - Repair & Maintenance | 1822.34 | 0 |
| | | Repair and Maintenance | 21902 - Lowe's | 0 | 1822.34 |
| 2024-03-31 | 93244 | Repair and Maintenance - Home Depot | | | |
| | | Repair and Maintenance - Home De | 21801 - Home Depot 00003 | 1895.35 | 0 |
| | | Repair and Maintenance - Home De | 72101 - Repair & Maintenance | 0 | 1895.35 |
| 2024-04-02 | 94584 | Repair and Maintenance -HM | | | |
| | | Repair and Maintenance -HM | 72101 - Repair & Maintenance | 1000 | 0 |
| | | Repair and Maintenance -HM | 21801 - Home Depot 00003 | 0 | 1000 |
| 2024-04-18 | 94592 | Repair and Maintenance payment | | | |
| | | Right Networks, Intuit -Quickbooks | 71401 - Dues and Subscriptions | 615.76 | 0 |
| | | Rocket Industrial | 72001 - Equipment Maintenance & Repairs | 4412.43 | 0 |
| | | Rocket Industrial | 72101 - Repair & Maintenance | 2196.39 | 0 |
| | | security | 77101 - Utilities | 692.94 | 0 |
| | | Service | 76001.2 - Outside Storage | 250 | 0 |
| | | Service | 72101 - Repair & Maintenance | 2658.96 | 0 |
| | | Service | 23003 - Accrued Payroll - Outstanding Payroll C | 1586.65 | 0 |
| | | Service | 79001.7 - Sales | 2500 | 0 |
| | | Service | 78201.2 - Productive/Supervisor HRF - Whrs | 473.39 | 0 |
| | | Service | 76001.1 - Facilities Rent | 8750 | 0 |
| | | Service | 76001.2 - Outside Storage | 750 | 0 |
| | | Service | 72101 - Repair & Maintenance | 583.2 | 0 |
| | | Service | 23003 - Accrued Payroll - Outstanding Payroll C | 1118.85 | 0 |
| | | Service | 23003 - Accrued Payroll - Outstanding Payroll C | 2405.85 | 0 |
| | | Service | 23003 - Accrued Payroll - Outstanding Payroll C | 2894.18 | 0 |
| | | Service | 23003 - Accrued Payroll - Outstanding Payroll C | 2894.18 | 0 |
| | | Service | 23003 - Accrued Payroll - Outstanding Payroll C | 2350.53 | 0 |
| | | Service | 23003 - Accrued Payroll - Outstanding Payroll C | 1586.63 | 0 |
| | | Service | 23003 - Accrued Payroll - Outstanding Payroll C | 1290.84 | 0 |
| | | Service | 23003 - Accrued Payroll - Outstanding Payroll C | 2209.78 | 0 |
| | | Service | 76001.2 - Outside Storage | 250 | 0 |
| | | Service | 76001.1 - Facilities Rent | 8750 | 0 |
| | | Service | 23003 - Accrued Payroll - Outstanding Payroll C | 1066 | 0 |
| | | Service | 76001.1 - Facilities Rent | 8750 | 0 |
| | | Service | 96001 - State and Local Taxes | 1422.24 | 0 |

| Date | Number | Description | Account | | |
|---|---|---|---|---|---|
| | | Service | 96101 - Federal Taxes | 971 | 0 |
| | | Service | 96101 - Federal Taxes | 971 | 0 |
| | | Service | 96101 - Federal Taxes | 359.4 | 0 |
| | | Service | 76001.2 - Outside Storage | 750 | 0 |
| | | Service | 79001.7 - Sales | 2500 | 0 |
| | | Service | 23003 - Accrued Payroll - Outstanding Payroll C | 2405.85 | 0 |
| | | Service | 15500 - Note Receivable - Ians | 66328.33 | 0 |
| | | Service | 78207.1 - Prodcutive DD - Packing | 221.64 | 0 |
| | | Service | 78207.1 - Prodcutive DD - Packing | 1037.85 | 0 |
| | | Service | 76001.2 - Outside Storage | 250 | 0 |
| | | Service | 76001.1 - Facilities Rent | 8750 | 0 |
| | | Service | 23003 - Accrued Payroll - Outstanding Payroll C | 1290.84 | 0 |
| | | Service | 76001.2 - Outside Storage | 1150 | 0 |
| | | Service | 76001.1 - Facilities Rent | 1000 | 0 |
| | | Service | 72101 - Repair & Maintenance | 8750 | 0 |
| | | Service | 77101 - Utilities | 2000 | 0 |
| | | Service | 77101 - Utilities | 508.98 | 0 |
| | | Service | 40301 - Distributor Wholesale Retailers | 441 | 0 |
| | | Service | 72101 - Repair & Maintenance | 1058.5 | 0 |
| | | Service | 76001.2 - Outside Storage | 4768.41 | 0 |
| | | Service | 72101 - Repair & Maintenance | 0 | 600 |
| | | Service | | 1210.35 | 0 |
| 2024-02-15 | 92161 | Service Charge Analysis Fees | 71101 - Bank Service Charges | | |
| | | Service Charge Analysis Fees | 10012 - Cash Chk - TD Bank CN Operating 284 | 210.53 | 0 |
| | | Service Charge Analysis Fees | | 0 | 210.53 |
| 2024-03-15 | 93038 | Service Charge, Analysis Fees | 71101 - Bank Service Charges | | |
| | | Service Charge, Analysis Fees | 10012 - Cash Chk - TD Bank CN Operating 284 | 325.87 | 0 |
| | | Service Charge, Analysis Fees | 60301 - Shipping Expense (Samples) | 0 | 325.87 |
| | | Shipstation | | 97.19 | 0 |
| | | Shopify - Bill# 219491269 - Platform | 67001 - Website | 2000 | 0 |
| | | Shopify - Bill#223986490 - Platform | 67001 - Website | 2000 | 0 |
| | | Spice, Cloves, Ground | 74101 - Office Supplies | 497.5 | 0 |
| | | Staples | 74101 - Office Supplies | 459.81 | 0 |
| | | Staples | 74101 - Office Supplies | 666.83 | 0 |
| | | Staples | 96001 - State and Local Taxes | 496.22 | 0 |
| | | State /Local Taxes | 96001 - State and Local Taxes | 177.54 | 0 |
| | | State /Local Taxes | | 180.74 | 0 |
| 2024-02-12 | 91352 | Stax CC Monthly Processing Charg | 95201 - Interest Expense - Loans, CC | | |
| | | Stax CC Monthly Processing Charg | 11101 - Cash Chk - Berk CN 3965 | 104 | 0 |
| 2024-04-30 | 94656 | To Adjust interest Berk Visa | 95201 - Interest Expense - Loans, CC | | |
| | | To Adjust interest Berk Visa | 21501 - Berk Visa 9271 | 207.58 | 0 |
| | | To Adjust interest Berk Visa | | 0 | 207.58 |
| 2024-02-29 | 92215 | To Adjust Paypal Interest | 95201 - Interest Expense - Loans, CC | | |
| | | To Adjust Paypal Interest | 11301 - PayPal Collection | 1350.59 | 0 |
| 2024-03-18 | 92621 | Transfer From HRF To Cellnique | | | |
| 2024-02-22 | 91349 | Transfer From Cellnique to TD Ba | 10012 - Cash Chk - TD Bank CN Operating 2841 | | |
| | | Transfer From Cellnique to TD Ba | 11101 - Cash Chk - Berk CN 3965 | 2000 | 0 |
| | | Transfer From Cellnique to TD Bank | | 0 | 2000 |
| 2024-02-21 | 91282 | Transfer From Cellnique to CBK | 10003 - Cash Chk - CBK 5679 | | |
| | | Transfer From Cellnique to CBK | 11101 - Cash Chk - Berk CN 3965 | 500 | 0 |
| | | Transfer From Cellnique to CBK | | 0 | 500 |
| 2024-03-15 | 92595 | Transfer From Cellnique to CBK | 10003 - Cash Chk - CBK 5679 | | |
| | | Transfer From Cellnique to CBK | 11101 - Cash Chk - Berk CN 3965 | 425 | 0 |
| | | Transfer From Cellnique to CBK | | 0 | 425 |
| 2024-03-20 | 92596 | Transfer From Cellnique to CBK | 10003 - Cash Chk - CBK 5679 | | |
| | | Transfer From Cellnique to CBK | 11101 - Cash Chk - Berk CN 3965 | 21 | 0 |
| | | Transfer From Cellnique to CBK | | 0 | 21 |
| 2024-03-01 | 92629 | Transfer From Cellnique to DD | 10007 - Cash Chk - DD 3572 | | |

| Date | Num | | Name | Account | Debit | Credit |
|------|-----|---|------|---------|-------|--------|
| | | Transfer From | Cellnique to DD | 11101 - Cash Chk - Berk CN 3965 | 40000 | 0 |
| | | Transfer From | Cellnique to DD | | 0 | 40000 |
| 2024-03-04 | 92632 | Transfer From | Cellnique to DD | 10007 - Cash Chk - DD 3572 | | |
| | | Transfer From | Cellnique to DD | | 1340 | 0 |
| 2024-03-08 | 92630 | Transfer From | Cellnique to DD | 10007 - Cash Chk - DD 3572 | | |
| | | Transfer From | Cellnique to DD | 11101 - Cash Chk - Berk CN 3965 | 14800 | 0 |
| | | Transfer From | Cellnique to DD | | 0 | 14800 |
| 2024-03-12 | 92631 | Transfer From | Cellnique to DD | 10007 - Cash Chk - DD 3572 | | |
| | | Transfer From | Cellnique to DD | 11101 - Cash Chk - Berk CN 3965 | 830 | 0 |
| | | Transfer From | Cellnique to DD | | 0 | 830 |
| 2024-03-29 | 92651 | Transfer From | Cellnique to DD | 10007 - Cash Chk - DD 3572 | | |
| | | Transfer From | Cellnique to DD | 11101 - Cash Chk - Berk CN 3965 | 46000 | 0 |
| | | Transfer From | Cellnique to DD | | 0 | 46000 |
| 2024-04-04 | 93649 | Transfer From | Cellnique to DD | 10007 - Cash Chk - DD 3572 | | |
| | | Transfer From | Cellnique to DD | 11101 - Cash Chk - Berk CN 3965 | 2300 | 0 |
| | | Transfer From | Cellnique to DD | | 0 | 2300 |
| 2024-04-05 | 93650 | Transfer From | Cellnique to DD | 10007 - Cash Chk - DD 3572 | | |
| | | Transfer From | Cellnique to DD | 11101 - Cash Chk - Berk CN 3965 | 10 | 0 |
| | | Transfer From | Cellnique to DD | | 0 | 10 |
| 2024-04-05 | 93651 | Transfer From | Cellnique to DD | 10007 - Cash Chk - DD 3572 | | |
| | | Transfer From | Cellnique to DD | 11101 - Cash Chk - Berk CN 3965 | 350 | 0 |
| | | Transfer From | Cellnique to DD | | 0 | 350 |
| 2024-04-05 | 93652 | Transfer From | Cellnique to DD | 10007 - Cash Chk - DD 3572 | | |
| | | Transfer From | Cellnique to DD | 11101 - Cash Chk - Berk CN 3965 | 2000 | 0 |
| | | Transfer From | Cellnique to DD | | 0 | 2000 |
| 2024-04-08 | 93663 | Transfer From | Cellnique to DD | 10007 - Cash Chk - DD 3572 | | |
| | | Transfer From | Cellnique to DD | 11101 - Cash Chk - Berk CN 3965 | 2760 | 0 |
| | | Transfer From | Cellnique to DD | | 0 | 2760 |
| 2024-04-12 | 93664 | Transfer From | Cellnique to DD | 10007 - Cash Chk - DD 3572 | | |
| | | Transfer From | Cellnique to DD | 11101 - Cash Chk - Berk CN 3965 | 5000 | 0 |
| | | Transfer From | Cellnique to DD | | 0 | 5000 |
| 2024-04-12 | 93665 | Transfer From | Cellnique to DD | 10007 - Cash Chk - DD 3572 | | |
| | | Transfer From | Cellnique to DD | 11101 - Cash Chk - Berk CN 3965 | 40500 | 0 |
| | | Transfer From | Cellnique to DD | | 0 | 40500 |
| 2024-04-15 | 93666 | Transfer From | Cellnique to DD | 10007 - Cash Chk - DD 3572 | | |
| | | Transfer From | Cellnique to DD | 11101 - Cash Chk - Berk CN 3965 | 650 | 0 |
| | | Transfer From | Cellnique to DD | | 0 | 650 |
| 2024-04-15 | 93667 | Transfer From | Cellnique to DD | 10007 - Cash Chk - DD 3572 | | |
| | | Transfer From | Cellnique to DD | 11101 - Cash Chk - Berk CN 3965 | 71000 | 0 |
| | | Transfer From | Cellnique to DD | 11101 - Cash Chk - Berk CN 3965 | 0 | 71000 |
| | | Transfer From | Cellnique to DDe | | 0 | 1340 |
| 2024-02-20 | 91253 | Transfer From | Cellnique to HMC | | | |
| 2024-02-22 | 91255 | Transfer From | Cellnique to HMC | 10008 - Cash Chk - HMC 4432 | | |
| | | Transfer From | Cellnique to HMC | 11101 - Cash Chk - Berk CN 3965 | 37 | 0 |
| | | Transfer From | Cellnique to HMC | | 0 | 37 |
| 2024-04-12 | 93501 | Transfer From | Cellnique to HMC | 10008 - Cash Chk - HMC 4432 | | |
| | | Transfer From | Cellnique to HMC | 11101 - Cash Chk - Berk CN 3965 | 23 | 0 |
| | | Transfer From | Cellnique to HMC | | 0 | 23 |
| 2024-02-20 | 91338 | Transfer From | Cellnique to HRF | 10002 - Cash Chk - HRF 8577 | | |
| | | Transfer From | Cellnique to HRF | 11101 - Cash Chk - Berk CN 3965 | 650 | 0 |
| | | Transfer From | Cellnique to HRF | | 0 | 650 |
| 2024-02-21 | 91336 | Transfer From | Cellnique to HRF | 10002 - Cash Chk - HRF 8577 | | |
| | | Transfer From | Cellnique to HRF | 11101 - Cash Chk - Berk CN 3965 | 5000 | 0 |
| | | Transfer From | Cellnique to HRF | | 0 | 5000 |
| 2024-02-21 | 91337 | Transfer From | Cellnique to HRF | 10002 - Cash Chk - HRF 8577 | | |
| | | Transfer From | Cellnique to HRF | 16011 - Intercompany Account - CN | 500 | 0 |
| | | Transfer From | Cellnique to HRF | 11101 - Cash Chk - Berk CN 3965 | 500 | 0 |
| | | Transfer From | Cellnique to HRF | 16012 - Intercompany Account - HRF | 0 | 500 |

| Date | Num | Transfer From | Account | Debit | Credit |
|---|---|---|---|---|---|
| | | Transfer From | Cellnique to HRF | | 0 | 500 |
| 2024-02-27 | 91728 | Transfer From | Cellnique to HRF | 10002 - Cash Chk - HRF 8577 | | |
| | | Transfer From | Cellnique to HRF | 11101 - Cash Chk - Berk CN 3965 | 2000 | 0 |
| | | Transfer From | Cellnique to HRF | | 0 | 2000 |
| 2024-04-01 | 93653 | Transfer From | Cellnique to HRF | 10002 - Cash Chk - HRF 8577 | | |
| | | Transfer From | Cellnique to HRF | 16011 - Intercompany Account - CN | 10000 | 0 |
| | | Transfer From | Cellnique to HRF | 11101 - Cash Chk - Berk CN 3965 | 10000 | 0 |
| | | Transfer From | Cellnique to HRF | 16012 - Intercompany Account - HRF | 0 | 10000 |
| | | Transfer From | Cellnique to HRF | | 0 | 10000 |
| 2024-04-02 | 93654 | Transfer From | Cellnique to HRF | 10002 - Cash Chk - HRF 8577 | | |
| | | Transfer From | Cellnique to HRF | 16011 - Intercompany Account - CN | 5000 | 0 |
| | | Transfer From | Cellnique to HRF | 11101 - Cash Chk - Berk CN 3965 | 5000 | 0 |
| | | Transfer From | Cellnique to HRF | 16012 - Intercompany Account - HRF | 0 | 5000 |
| | | Transfer From | Cellnique to HRF | | 0 | 5000 |
| 2024-04-03 | 93655 | Transfer From | Cellnique to HRF | 10002 - Cash Chk - HRF 8577 | | |
| | | Transfer From | Cellnique to HRF | 16011 - Intercompany Account - CN | 800 | 0 |
| | | Transfer From | Cellnique to HRF | 11101 - Cash Chk - Berk CN 3965 | 800 | 0 |
| | | Transfer From | Cellnique to HRF | 16012 - Intercompany Account - HRF | 0 | 800 |
| | | Transfer From | Cellnique to HRF | | 0 | 800 |
| 2024-04-03 | 93656 | Transfer From | Cellnique to HRF | 10002 - Cash Chk - HRF 8577 | | |
| | | Transfer From | Cellnique to HRF | 16011 - Intercompany Account - CN | 1220 | 0 |
| | | Transfer From | Cellnique to HRF | 11101 - Cash Chk - Berk CN 3965 | 1220 | 0 |
| | | Transfer From | Cellnique to HRF | 16012 - Intercompany Account - HRF | 0 | 1220 |
| | | Transfer From | Cellnique to HRF | | 0 | 1220 |
| 2024-04-03 | 93657 | Transfer From | Cellnique to HRF | 10002 - Cash Chk - HRF 8577 | | |
| | | Transfer From | Cellnique to HRF | 16011 - Intercompany Account - CN | 1300 | 0 |
| | | Transfer From | Cellnique to HRF | 11101 - Cash Chk - Berk CN 3965 | 1300 | 0 |
| | | Transfer From | Cellnique to HRF | 16012 - Intercompany Account - HRF | 0 | 1300 |
| | | Transfer From | Cellnique to HRF | | 0 | 1300 |
| 2024-04-05 | 93658 | Transfer From | Cellnique to HRF | 10002 - Cash Chk - HRF 8577 | | |
| | | Transfer From | Cellnique to HRF | 16011 - Intercompany Account - CN | 2400 | 0 |
| | | Transfer From | Cellnique to HRF | 11101 - Cash Chk - Berk CN 3965 | 2400 | 0 |
| | | Transfer From | Cellnique to HRF | 16012 - Intercompany Account - HRF | 0 | 2400 |
| | | Transfer From | Cellnique to HRF | | 0 | 2400 |
| 2024-04-12 | 93659 | Transfer From | Cellnique to HRF | 10002 - Cash Chk - HRF 8577 | | |
| | | Transfer From | Cellnique to HRF | 16011 - Intercompany Account - CN | 22000 | 0 |
| | | Transfer From | Cellnique to HRF | 11101 - Cash Chk - Berk CN 3965 | 22000 | 0 |
| | | Transfer From | Cellnique to HRF | 16012 - Intercompany Account - HRF | 0 | 22000 |
| | | Transfer From | Cellnique to HRF | | 0 | 22000 |
| 2024-04-18 | 93788 | Transfer From | Cellnique to HRF | 11101 - Cash Chk - Berk CN 3965 | | |
| | | Transfer From | Cellnique to HRF | 10002 - Cash Chk - HRF 8577 | 24000 | 0 |
| | | Transfer From | Cellnique to HRF | | 0 | 24000 |
| 2024-04-25 | 94087 | Transfer From | Cellnique to HRF | 10002 - Cash Chk - HRF 8577 | | |
| | | Transfer From | Cellnique to HRF | 11101 - Cash Chk - Berk CN 3965 | 2000 | 0 |
| | | Transfer From | Cellnique to HRF | | 0 | 2000 |
| 2024-04-26 | 94282 | Transfer From | Cellnique to HRF | 10002 - Cash Chk - HRF 8577 | | |
| | | Transfer From | Cellnique to HRF | 11101 - Cash Chk - Berk CN 3965 | 7200 | 0 |
| | | Transfer From | Cellnique to HRF | | 0 | 7200 |
| 2024-04-29 | 94280 | Transfer From | Cellnique to HRF | 10002 - Cash Chk - HRF 8577 | | |
| | | Transfer From | Cellnique to HRF | 11101 - Cash Chk - Berk CN 3965 | 17000 | 0 |
| | | Transfer From | Cellnique to HRF | | 0 | 17000 |
| 2024-03-04 | 92633 | Transfer From | Cellnique to PCC | 25901 - PCC Note | | |
| | | Transfer From | Cellnique to PCC | 11101 - Cash Chk - Berk CN 3965 | 103 | 0 |
| | | Transfer From | Cellnique to PCC | | 0 | 103 |
| 2024-02-13 | 91344 | Transfer From | Cellnique to TD | 10012 - Cash Chk - TD Bank CN Operating 2841 | | |
| | | Transfer From | Cellnique to TD | 11101 - Cash Chk - Berk CN 3965 | 6000 | 0 |
| | | Transfer From | Cellnique to TD | | 0 | 6000 |
| 2024-02-16 | 91345 | Transfer From | Cellnique to TD | 10012 - Cash Chk - TD Bank CN Operating 2841 | | |

| Date | Number | | | | |
|---|---|---|---|---|---|
| | | Transfer From  Cellnique to TD TD | 11101 - Cash Chk - Berk CN 3965 | 9000 | 0 |
| | | Transfer From  Cellnique to TD | | 0 | 9000 |
| 2024-02-20 | 91346 | Transfer From  Cellnique to TD | 10012 - Cash Chk - TD Bank CN Operating 2841 | | |
| | | Transfer From  Cellnique to TD | 11101 - Cash Chk - Berk CN 3965 | 7700 | 0 |
| | | Transfer From  Cellnique to TD | | 0 | 7700 |
| 2024-02-22 | 91351 | Transfer From  Cellnique to TD Bar | 15500 - Note Receivable - Ians | | |
| | | Transfer From  Cellnique to TD Bar | 11101 - Cash Chk - Berk CN 3965 | 1550 | 0 |
| | | Transfer From  Cellnique to TD Bank | | 0 | 1550 |
| 2024-03-07 | 92634 | Transfer From  Cellnique to TD Bar | 10012 - Cash Chk - TD Bank CN Operating 2841 | | |
| | | Transfer From  Cellnique to TD Bar | 11101 - Cash Chk - Berk CN 3965 | 28000 | 0 |
| | | Transfer From  Cellnique to TD Bank | | 0 | 28000 |
| 2024-03-22 | 92644 | Transfer From  Cellnique to TD Bar | 10012 - Cash Chk - TD Bank CN Operating 2841 | | |
| | | Transfer From  Cellnique to TD Bar | 11101 - Cash Chk - Berk CN 3965 | 25001 | 0 |
| | | Transfer From  Cellnique to TD Bank | | 0 | 25001 |
| 2024-04-01 | 93645 | Transfer From  Cellnique to TD Bar | 10012 - Cash Chk - TD Bank CN Operating 2841 | | |
| | | Transfer From  Cellnique to TD Bar | 11101 - Cash Chk - Berk CN 3965 | 1000 | 0 |
| | | Transfer From  Cellnique to TD Bank | | 0 | 1000 |
| 2024-04-18 | 93787 | Transfer From  Cellnique to TD Bar | 10012 - Cash Chk - TD Bank CN Operating 2841 | | |
| | | Transfer From  Cellnique to TD Bar | 11101 - Cash Chk - Berk CN 3965 | 24000 | 0 |
| | | Transfer From  Cellnique to TD Bank | | 0 | 24000 |
| 2024-04-24 | 94045 | Transfer From  EGB to Cellnique | 16011 - Intercompany Account - CN | | |
| | | Transfer From  Interco. CBK  To Ce | 16013 - Intercompany Account - CBK | 0 | 440 |
| | | Transfer From  Interco. CBK To Ce | 16011 - Intercompany Account - CN | 1770 | 0 |
| | | Transfer From  Interco. Cellnique to | 16013 - Intercompany Account - CBK | 0 | 350 |
| | | Transfer From  Interco. Cellnique to | 16011 - Intercompany Account - CN | 710 | 0 |
| | | Transfer From  Interco. Cellnique to | 16011 - Intercompany Account - CN | 10 | 0 |
| | | Transfer From  Interco. Cellnique to | 16011 - Intercompany Account - CN | 350 | 0 |
| | | Transfer From  Interco. Cellnique to | 16011 - Intercompany Account - CN | 2000 | 0 |
| | | Transfer From  Interco. Cellnique to | 16011 - Intercompany Account - CN | 2760 | 0 |
| | | Transfer From  Interco. Cellnique to | 16011 - Intercompany Account - CN | 5000 | 0 |
| | | Transfer From  Interco. Cellnique to | 16011 - Intercompany Account - CN | 40500 | 0 |
| | | Transfer From  Interco. Cellnique to | 16011 - Intercompany Account - CN | 650 | 0 |
| | | Transfer From  Interco. Cellnique to | 16017 - Intercompany Account - DD | 71000 | 0 |
| | | Transfer From  Interco. Cellnique to | 16014 - Intercompany Account - EGB | 0 | 42000 |
| | | Transfer From  Interco. Cellnique to | 16011 - Intercompany Account - CN | 180 | 0 |
| | | Transfer From  Interco. Cellnique to | 16018 - Intercompany Account - HMC | 51 | 0 |
| | | Transfer From  Interco. Cellnique T | 16012 - Intercompany Account - HRF | 0 | 5 |
| | | Transfer From  Interco. Cellnique to | 16014 - Intercompany Account - EGB | 0 | 1000 |
| | | Transfer From  Interco. EGB To Ce | 16011 - Intercompany Account - CN | 50 | 0 |
| | | Transfer From  Interco. EGB To Ce | 16014 - Intercompany Account - EGB | 0 | 550 |
| | | Transfer From  Interco. EGB To Ce | 16012 - Intercompany Account - HRF | 250 | 0 |
| | | Transfer From  Interco. HRF To Ce | 16011 - Intercompany Account - CN | 45000 | 0 |
| | | Transfer From  Interco. HRF To Ce | 16012 - Intercompany Account - HRF | 0 | 45000 |
| | | Transfer From  Interco. HRF To Ce | 16011 - Intercompany Account - CN | 7000 | 0 |
| | | Transfer From  Interco. HRF To Ce | 16012 - Intercompany Account - HRF | 0 | 7000 |
| | | Transfer From  Interco. HRF To Ce | 16011 - Intercompany Account - CN | 25000 | 0 |
| | | Transfer From  Interco. HRF To Ce | 16013 - Intercompany Account - CBK | 0 | 25000 |
| | | Transfer From  Interco.CBK  To Ce | 16011 - Intercompany Account - CN | 0 | 165 |
| | | Transfer From  Interco.Cellnique to | 16014 - Intercompany Account - EGB | 22000 | 0 |
| | | Transfer From  Interco.Cellnique to | 16011 - Intercompany Account - CN | 0 | 51 |
| | | Transfer From  Interco.HRF To Cell | 10003 - Cash Chk - CBK 5679 | 0 | 20000 |
| | | Transfer From CBK  To Cellnique | 11101 - Cash Chk - Berk CN 3965 | 165 | 0 |
| | | Transfer From CBK  To Cellnique | | 0 | 165 |
| 2024-04-29 | 94249 | Transfer From CBK  To Cellnique | 11101 - Cash Chk - Berk CN 3965 | | |
| | | Transfer From CBK  To Cellnique | 10003 - Cash Chk - CBK 5679 | 440 | 0 |
| | | Transfer From CBK To Cellnique | | 0 | 440 |
| 2024-02-12 | 91259 | Transfer From CBK To Cellnique | 11101 - Cash Chk - Berk CN 3965 | | |
| | | Transfer From CBK To Cellnique | 10003 - Cash Chk - CBK 5679 | 830 | 0 |

Cell-nique Corporation

| Date | Number | Description | Account | Debit | Credit |
|---|---|---|---|---|---|
| | | Transfer From CBK To Cellnique | | 0 | 830 |
| 2024-02-16 | 91261 | Transfer From CBK To Cellnique | 11101 - Cash Chk - Berk CN 3965 | | |
| | | Transfer From CBK To Cellnique | 10003 - Cash Chk - CBK 5679 | 500 | 0 |
| | | Transfer From CBK To Cellnique | | 0 | 500 |
| 2024-02-23 | 91625 | Transfer From CBK To Cellnique | 11101 - Cash Chk - Berk CN 3965 | | |
| | | Transfer From CBK To Cellnique | 10003 - Cash Chk - CBK 5679 | 980 | 0 |
| | | Transfer From CBK To Cellnique | | 0 | 980 |
| 2024-02-26 | 91626 | Transfer From CBK To Cellnique | 11101 - Cash Chk - Berk CN 3965 | | |
| | | Transfer From CBK To Cellnique | 10003 - Cash Chk - CBK 5679 | 130 | 0 |
| | | Transfer From CBK To Cellnique | | 0 | 130 |
| 2024-03-04 | 92599 | Transfer From CBK To Cellnique | 11101 - Cash Chk - Berk CN 3965 | | |
| | | Transfer From CBK To Cellnique | 10003 - Cash Chk - CBK 5679 | 175 | 0 |
| | | Transfer From CBK To Cellnique | | 0 | 175 |
| 2024-03-25 | 92597 | Transfer From CBK To Cellnique | 11101 - Cash Chk - Berk CN 3965 | | |
| | | Transfer From CBK To Cellnique | 10003 - Cash Chk - CBK 5679 | 400 | 0 |
| | | Transfer From CBK To Cellnique | | 0 | 400 |
| 2024-03-29 | 92598 | Transfer From CBK To Cellnique | 11101 - Cash Chk - Berk CN 3965 | | |
| | | Transfer From CBK To Cellnique | 10003 - Cash Chk - CBK 5679 | 259 | 0 |
| | | Transfer From CBK To Cellnique | | 0 | 259 |
| 2024-04-08 | 93488 | Transfer From CBK To Cellnique | 11101 - Cash Chk - Berk CN 3965 | | |
| | | Transfer From CBK To Cellnique | 10003 - Cash Chk - CBK 5679 | 1770 | 0 |
| | | Transfer From CBK To Cellnique | | 0 | 1770 |
| 2024-04-15 | 93491 | Transfer From CBK To Cellnique | 11101 - Cash Chk - Berk CN 3965 | | |
| | | Transfer From CBK To Cellnique | 10003 - Cash Chk - CBK 5679 | 108 | 0 |
| | | Transfer From CBK To Cellnique | | 0 | 108 |
| 2024-04-22 | 93862 | Transfer From CBK To Cellnique | 11101 - Cash Chk - Berk CN 3965 | | |
| | | Transfer From CBK To Cellnique | 16013 - Intercompany Account - CBK | 2130 | 0 |
| | | Transfer From CBK To Cellnique | 10003 - Cash Chk - CBK 5679 | 2130 | 0 |
| | | Transfer From CBK To Cellnique | 16011 - Intercompany Account - CN | 0 | 2130 |
| | | Transfer From CBK To Cellnique | | 0 | 2130 |
| 2024-04-24 | 94046 | Transfer From CBK To Cellnique | 11101 - Cash Chk - Berk CN 3965 | | |
| | | Transfer From CBK To Cellnique | 16013 - Intercompany Account - CBK | 65 | 0 |
| | | Transfer From CBK To Cellnique | 10003 - Cash Chk - CBK 5679 | 65 | 0 |
| | | Transfer From CBK To Cellnique | 16011 - Intercompany Account - CN | 0 | 65 |
| | | Transfer From CBK To Cellnique | | 0 | 65 |
| 2024-02-20 | 91281 | Transfer From Cellnique to CBK | 10003 - Cash Chk - CBK 5679 | | |
| | | Transfer From Cellnique to CBK | 11101 - Cash Chk - Berk CN 3965 | 400 | 0 |
| | | Transfer From Cellnique to CBK | | 0 | 400 |
| 2024-04-02 | 93483 | Transfer From Cellnique to CBK | 11101 - Cash Chk - Berk CN 3965 | | |
| | | Transfer From Cellnique to CBK | 10003 - Cash Chk - CBK 5679 | 350 | 0 |
| | | Transfer From Cellnique to CBK | | 0 | 350 |
| 2024-04-03 | 93484 | Transfer From Cellnique to CBK | 11101 - Cash Chk - Berk CN 3965 | | |
| | | Transfer From Cellnique to CBK | 10003 - Cash Chk - CBK 5679 | 710 | 0 |
| | | Transfer From Cellnique to CBK | | 0 | 710 |
| 2024-04-04 | 93486 | Transfer From Cellnique to CBK | 11101 - Cash Chk - Berk CN 3965 | | |
| | | Transfer From Cellnique to CBK | 10003 - Cash Chk - CBK 5679 | 450 | 0 |
| | | Transfer From Cellnique to CBK | | 0 | 450 |
| 2024-04-05 | 93487 | Transfer From Cellnique to CBK | 11101 - Cash Chk - Berk CN 3965 | | |
| | | Transfer From Cellnique to CBK | 10003 - Cash Chk - CBK 5679 | 1580 | 0 |
| | | Transfer From Cellnique to CBK | | 0 | 1580 |
| 2024-04-12 | 93499 | Transfer From Cellnique to CBK | | | |
| 2024-02-16 | 91333 | Transfer From Cellnique to DD | 10007 - Cash Chk - DD 3572 | | |
| | | Transfer From Cellnique to DD | 11101 - Cash Chk - Berk CN 3965 | 22000 | 0 |
| | | Transfer From Cellnique to DD | | 0 | 22000 |
| 2024-02-20 | 91334 | Transfer From Cellnique to DD | 10007 - Cash Chk - DD 3572 | | |
| | | Transfer From Cellnique to DD | 16011 - Intercompany Account - CN | 3800 | 0 |
| | | Transfer From Cellnique to DD | 11101 - Cash Chk - Berk CN 3965 | 3800 | 0 |
| | | Transfer From Cellnique to DD | 16017 - Intercompany Account - DD | 0 | 3800 |

| Date | Num | Description | Account | Debit | Credit |
|---|---|---|---|---|---|
| | | Transfer From Cellnique to DD | | 0 | 3800 |
| 2024-02-20 | 91335 | Transfer From Cellnique to DD | 10007 - Cash Chk - DD 3572 | | |
| | | Transfer From Cellnique to DD | 11101 - Cash Chk - Berk CN 3965 | 6550 | 0 |
| | | Transfer From Cellnique to DD | | 0 | 6550 |
| 2024-03-15 | 92640 | Transfer From Cellnique to DD | 10007 - Cash Chk - DD 3572 | | |
| | | Transfer From Cellnique to DD | 11101 - Cash Chk - Berk CN 3965 | 44000 | 0 |
| | | Transfer From Cellnique to DD | | 0 | 44000 |
| 2024-03-18 | 92641 | Transfer From Cellnique to DD | 10007 - Cash Chk - DD 3572 | | |
| | | Transfer From Cellnique to DD | 11101 - Cash Chk - Berk CN 3965 | 7000 | 0 |
| | | Transfer From Cellnique to DD | | 0 | 7000 |
| 2024-04-26 | 94242 | Transfer From Cellnique to DD | 10007 - Cash Chk - DD 3572 | | |
| | | Transfer From Cellnique to DD | 11101 - Cash Chk - Berk CN 3965 | 42000 | 0 |
| | | Transfer From Cellnique to DD | 11101 - Cash Chk - Berk CN 3965 | 0 | 42000 |
| | | Transfer From Cellnique to EGB | 10004 - Cash Chk - EGB 8776 | 180 | 0 |
| | | Transfer From Cellnique to EGB | | 0 | 180 |
| 2024-04-29 | 94245 | Transfer From Cellnique to EGB | 10004 - Cash Chk - EGB 8776 | | |
| | | Transfer From Cellnique to EGB | 11101 - Cash Chk - Berk CN 3965 | 51 | 0 |
| | | Transfer From Cellnique to EGB | | 0 | 51 |
| 2024-02-23 | 91627 | Transfer From Cellnique to HMC | 10008 - Cash Chk - HMC 4432 | | |
| | | Transfer From Cellnique to HMC | 11101 - Cash Chk - Berk CN 3965 | 37 | 0 |
| | | Transfer From Cellnique to HMC | | 0 | 37 |
| 2024-03-15 | 92556 | Transfer From Cellnique to HMC | 10008 - Cash Chk - HMC 4432 | | |
| | | Transfer From Cellnique to HMC | 11101 - Cash Chk - Berk CN 3965 | 25 | 0 |
| | | Transfer From Cellnique to HMC | | 0 | 25 |
| 2024-04-25 | 94088 | Transfer From Cellnique to HMC | 10008 - Cash Chk - HMC 4432 | | |
| | | Transfer From Cellnique to HMC | 11101 - Cash Chk - Berk CN 3965 | 27 | 0 |
| | | Transfer From Cellnique to HMC | | 0 | 27 |
| 2024-04-29 | 94286 | Transfer From Cellnique To HMC | 10008 - Cash Chk - HMC 4432 | | |
| | | Transfer From Cellnique To HMC | 11101 - Cash Chk - Berk CN 3965 | 5 | 0 |
| | | Transfer From Cellnique To HMC | | 0 | 5 |
| 2024-03-04 | 92635 | Transfer From Cellnique to HRF | 10002 - Cash Chk - HRF 8577 | | |
| | | Transfer From Cellnique to HRF | 11101 - Cash Chk - Berk CN 3965 | 700 | 0 |
| | | Transfer From Cellnique to HRF | | 0 | 700 |
| 2024-03-08 | 92636 | Transfer From Cellnique to HRF | 10002 - Cash Chk - HRF 8577 | | |
| | | Transfer From Cellnique to HRF | 11101 - Cash Chk - Berk CN 3965 | 4500 | 0 |
| | | Transfer From Cellnique to HRF | | 0 | 4500 |
| 2024-03-11 | 92638 | Transfer From Cellnique to HRF | 10002 - Cash Chk - HRF 8577 | | |
| | | Transfer From Cellnique to HRF | 11101 - Cash Chk - Berk CN 3965 | 1000 | 0 |
| | | Transfer From Cellnique to HRF | | 0 | 1000 |
| 2024-03-12 | 92639 | Transfer From Cellnique to HRF | 10002 - Cash Chk - HRF 8577 | | |
| | | Transfer From Cellnique to HRF | 11101 - Cash Chk - Berk CN 3965 | 2000 | 0 |
| | | Transfer From Cellnique to HRF | | 0 | 2000 |
| 2024-03-27 | 92650 | Transfer From Cellnique to HRF | 10002 - Cash Chk - HRF 8577 | | |
| | | Transfer From Cellnique to HRF | 11101 - Cash Chk - Berk CN 3965 | 3000 | 0 |
| | | Transfer From Cellnique to HRF | | 0 | 3000 |
| 2024-04-24 | 94043 | Transfer From Cellnique to HRF | 10002 - Cash Chk - HRF 8577 | | |
| | | Transfer From Cellnique to HRF | 11101 - Cash Chk - Berk CN 3965 | 1000 | 0 |
| | | Transfer From Cellnique to HRF | | 0 | 1000 |
| 2024-04-25 | 94044 | Transfer From Cellnique to HRF | 10002 - Cash Chk - HRF 8577 | | |
| | | Transfer From Cellnique to HRF | 16011 - Intercompany Account - CN | 1000 | 0 |
| | | Transfer From Cellnique to HRF | | 1000 | 0 |
| 2024-04-29 | 94281 | Transfer From Cellnique to HRF | 10002 - Cash Chk - HRF 8577 | | |
| | | Transfer From Cellnique to HRF | 11101 - Cash Chk - Berk CN 3965 | 8000 | 0 |
| | | Transfer From Cellnique to HRF | | 0 | 8000 |
| 2024-03-25 | 92649 | Transfer From Cellnique to Paypal | 21908 - Paypal Credit | | |
| | | Transfer From Cellnique to Paypal | 11101 - Cash Chk - Berk CN 3965 | 500 | 0 |
| | | Transfer From Cellnique to Paypal | | 0 | 500 |
| 2024-03-19 | 92642 | Transfer From Cellnique to PCC | 25901 - PCC Note | | |

| Date | Num | Description | Account | | |
|---|---|---|---|---|---|
| | | Transfer From Cellnique to PCC | 11101 - Cash Chk - Berk CN 3965 | 700 | 0 |
| | | Transfer From Cellnique to PCC | | 0 | 700 |
| 2024-03-27 | 92648 | Transfer From Cellnique to PCC | 25901 - PCC Note | | |
| | | Transfer From Cellnique to PCC | 11101 - Cash Chk - Berk CN 3965 | 1000 | 0 |
| | | Transfer From Cellnique to PCC | | 0 | 1000 |
| 2024-04-01 | 93644 | Transfer From Cellnique to PCC | 25901 - PCC Note | | |
| | | Transfer From Cellnique to PCC | 11101 - Cash Chk - Berk CN 3965 | 500 | 0 |
| | | Transfer From Cellnique to PCC | | 0 | 500 |
| 2024-04-25 | 94133 | Transfer From Cellnique to PCC | 25901 - PCC Note | | |
| | | Transfer From Cellnique to PCC | 11101 - Cash Chk - Berk CN 3965 | 1000 | 0 |
| | | Transfer From Cellnique to PCC | | 0 | 1000 |
| 2024-04-05 | 93646 | Transfer From Cellnique to TD Ban | 10012 - Cash Chk - TD Bank CN Operating 2841 | | |
| | | Transfer From Cellnique to TD Ban | 11101 - Cash Chk - Berk CN 3965 | 18800 | 0 |
| | | Transfer From Cellnique to TD Bank | | 0 | 18800 |
| 2024-04-09 | 93647 | Transfer From Cellnique to TD Ban | 10012 - Cash Chk - TD Bank CN Operating 2841 | | |
| | | Transfer From Cellnique to TD Ban | 11101 - Cash Chk - Berk CN 3965 | 4000 | 0 |
| | | Transfer From Cellnique to TD Bank | | 0 | 4000 |
| 2024-04-10 | 93648 | Transfer From Cellnique to TD Ban | 10012 - Cash Chk - TD Bank CN Operating 2841 | | |
| | | Transfer From Cellnique to TD Ban | 11101 - Cash Chk - Berk CN 3965 | 24000 | 0 |
| | | Transfer From Cellnique to TD Bank | | 0 | 24000 |
| 2024-02-21 | 91318 | Transfer From DD To Cellnique | 11101 - Cash Chk - Berk CN 3965 | | |
| | | Transfer From DD To Cellnique | 10007 - Cash Chk - DD 3572 | 5000 | 0 |
| | | Transfer From DD To Cellnique | | 0 | 5000 |
| 2024-02-22 | 91319 | Transfer From DD To Cellnique | 11101 - Cash Chk - Berk CN 3965 | | |
| | | Transfer From DD To Cellnique | 16017 - Intercompany Account - DD | 5800 | 0 |
| | | Transfer From DD To Cellnique | 10007 - Cash Chk - DD 3572 | 5800 | 0 |
| | | Transfer From DD To Cellnique | 16011 - Intercompany Account - CN | 0 | 5800 |
| | | Transfer From DD To Cellnique | | 0 | 5800 |
| 2024-02-27 | 91722 | Transfer From DD To Cellnique | 11101 - Cash Chk - Berk CN 3965 | | |
| | | Transfer From DD To Cellnique | 10007 - Cash Chk - DD 3572 | 4400 | 0 |
| | | Transfer From DD To Cellnique | | 0 | 4400 |
| 2024-03-27 | 92624 | Transfer From DD To Cellnique | 11101 - Cash Chk - Berk CN 3965 | | |
| | | Transfer From DD To Cellnique | 10007 - Cash Chk - DD 3572 | 3000 | 0 |
| | | Transfer From DD To Cellnique | | 0 | 3000 |
| 2024-03-27 | 92625 | Transfer From DD To Cellnique | 11101 - Cash Chk - Berk CN 3965 | | |
| | | Transfer From DD To Cellnique | 10007 - Cash Chk - DD 3572 | 500 | 0 |
| | | Transfer From DD To Cellnique | | 0 | 500 |
| 2024-04-03 | 93627 | Transfer From DD To Cellnique | 11101 - Cash Chk - Berk CN 3965 | | |
| | | Transfer From DD To Cellnique | 10007 - Cash Chk - DD 3572 | 1200 | 0 |
| | | Transfer From DD To Cellnique | | 0 | 1200 |
| 2024-02-12 | 91284 | Transfer From EGB To Cellnique | 11101 - Cash Chk - Berk CN 3965 | | |
| | | Transfer From EGB To Cellnique | 10004 - Cash Chk - EGB 8776 | 230 | 0 |
| | | Transfer From EGB To Cellnique | | 0 | 230 |
| 2024-02-16 | 91285 | Transfer From EGB To Cellnique | 11101 - Cash Chk - Berk CN 3965 | | |
| | | Transfer From EGB To Cellnique | 10004 - Cash Chk - EGB 8776 | 140 | 0 |
| | | Transfer From EGB To Cellnique | | 0 | 140 |
| 2024-02-20 | 91286 | Transfer From EGB To Cellnique | 11101 - Cash Chk - Berk CN 3965 | | |
| | | Transfer From EGB To Cellnique | 16014 - Intercompany Account - EGB | 80 | 0 |
| | | Transfer From EGB To Cellnique | 10004 - Cash Chk - EGB 8776 | 80 | 0 |
| | | Transfer From EGB To Cellnique | 16011 - Intercompany Account - CN | 0 | 80 |
| | | Transfer From EGB To Cellnique | | 0 | 80 |
| 2024-03-04 | 92611 | Transfer From EGB To Cellnique | 11101 - Cash Chk - Berk CN 3965 | | |
| | | Transfer From EGB To Cellnique | 10004 - Cash Chk - EGB 8776 | 130 | 0 |
| | | Transfer From EGB To Cellnique | | 0 | 130 |
| 2024-03-15 | 92612 | Transfer From EGB To Cellnique | 11101 - Cash Chk - Berk CN 3965 | | |
| | | Transfer From EGB To Cellnique | 10004 - Cash Chk - EGB 8776 | 340 | 0 |
| | | Transfer From EGB To Cellnique | | 0 | 340 |
| 2024-03-25 | 92613 | Transfer From EGB To Cellnique | 11101 - Cash Chk - Berk CN 3965 | | |

| Date | Doc# | Description | Account | Debit | Credit |
|---|---|---|---|---|---|
| | | Transfer From EGB To Cellnique | 10004 - Cash Chk - EGB 8776 | 220 | 0 |
| | | Transfer From EGB To Cellnique | | 0 | 220 |
| 2024-03-27 | 92614 | Transfer From EGB To Cellnique | 11101 - Cash Chk - Berk CN 3965 | | |
| | | Transfer From EGB To Cellnique | 10004 - Cash Chk - EGB 8776 | 145 | 0 |
| | | Transfer From EGB To Cellnique | | 0 | 145 |
| 2024-04-02 | 93509 | Transfer From EGB To Cellnique | 11101 - Cash Chk - Berk CN 3965 | | |
| | | Transfer From EGB To Cellnique | 10004 - Cash Chk - EGB 8776 | 49 | 0 |
| | | Transfer From EGB To Cellnique | | 0 | 49 |
| 2024-04-03 | 93510 | Transfer From EGB To Cellnique | 11101 - Cash Chk - Berk CN 3965 | | |
| | | Transfer From EGB To Cellnique | 10004 - Cash Chk - EGB 8776 | 50 | 0 |
| | | Transfer From EGB To Cellnique | | 0 | 50 |
| 2024-04-05 | 93511 | Transfer From EGB To Cellnique | 11101 - Cash Chk - Berk CN 3965 | | |
| | | Transfer From EGB To Cellnique | 10004 - Cash Chk - EGB 8776 | 550 | 0 |
| | | Transfer From EGB To Cellnique | | 0 | 550 |
| 2024-04-08 | 93512 | Transfer From EGB To Cellnique | 11101 - Cash Chk - Berk CN 3965 | | |
| | | Transfer From EGB To Cellnique | 10004 - Cash Chk - EGB 8776 | 300 | 0 |
| | | Transfer From EGB To Cellnique | | 0 | 300 |
| 2024-04-12 | 93513 | Transfer From EGB To Cellnique | 11101 - Cash Chk - Berk CN 3965 | | |
| | | Transfer From EGB To Cellnique | 10004 - Cash Chk - EGB 8776 | 590 | 0 |
| | | Transfer From EGB To Cellnique | | 0 | 590 |
| 2024-04-22 | 93836 | Transfer From EGB To Cellnique | 11101 - Cash Chk - Berk CN 3965 | | |
| | | Transfer From EGB To Cellnique | 10004 - Cash Chk - EGB 8776 | 350 | 0 |
| | | Transfer From EGB To Cellnique | | 0 | 350 |
| 2024-04-26 | 94246 | Transfer From EGB To Cellnique | 11101 - Cash Chk - Berk CN 3965 | | |
| | | Transfer From EGB To Cellnique | 10004 - Cash Chk - EGB 8776 | 250 | 0 |
| | | Transfer From HMC To Cellnique | 10008 - Cash Chk - HMC 4432 | 0 | 250 |
| | | Transfer From HMC To Cellnique | 11101 - Cash Chk - Berk CN 3965 | 61 | 0 |
| | | Transfer From HMC To Cellnique | | 0 | 61 |
| 2024-02-20 | 91256 | Transfer From HMC To Cellnique | 11101 - Cash Chk - Berk CN 3965 | | |
| | | Transfer From HMC To Cellnique | 10008 - Cash Chk - HMC 4432 | 50 | 0 |
| | | Transfer From HMC To Cellnique | | 0 | 50 |
| 2024-04-03 | 93503 | Transfer From HMC To Cellnique | 11101 - Cash Chk - Berk CN 3965 | | |
| | | Transfer From HMC To Cellnique | 10008 - Cash Chk - HMC 4432 | 70 | 0 |
| | | Transfer From HMC To Cellnique | | 0 | 70 |
| 2024-02-13 | 91314 | Transfer From HRF To Cellnique | 11101 - Cash Chk - Berk CN 3965 | | |
| | | Transfer From HRF To Cellnique | 10002 - Cash Chk - HRF 8577 | 5000 | 0 |
| | | Transfer From HRF To Cellnique | | 0 | 5000 |
| 2024-02-16 | 91315 | Transfer From HRF To Cellnique | 11101 - Cash Chk - Berk CN 3965 | | |
| | | Transfer From HRF To Cellnique | 10002 - Cash Chk - HRF 8577 | 6300 | 0 |
| | | Transfer From HRF To Cellnique | | 0 | 6300 |
| 2024-02-20 | 91316 | Transfer From HRF To Cellnique | 11101 - Cash Chk - Berk CN 3965 | | |
| | | Transfer From HRF To Cellnique | 16012 - Intercompany Account - HRF | 3000 | 0 |
| | | Transfer From HRF To Cellnique | 10002 - Cash Chk - HRF 8577 | 3000 | 0 |
| | | Transfer From HRF To Cellnique | 16011 - Intercompany Account - CN | 0 | 3000 |
| | | Transfer From HRF To Cellnique | | 0 | 3000 |
| 2024-02-20 | 91317 | Transfer From HRF To Cellnique | 11101 - Cash Chk - Berk CN 3965 | | |
| | | Transfer From HRF To Cellnique | 16012 - Intercompany Account - HRF | 260 | 0 |
| | | Transfer From HRF To Cellnique | 10002 - Cash Chk - HRF 8577 | 260 | 0 |
| | | Transfer From HRF To Cellnique | 16011 - Intercompany Account - CN | 0 | 260 |
| | | Transfer From HRF To Cellnique | | 0 | 260 |
| 2024-02-23 | 91618 | Transfer From HRF To Cellnique | 11101 - Cash Chk - Berk CN 3965 | | |
| | | Transfer From HRF To Cellnique | 10002 - Cash Chk - HRF 8577 | 6000 | 0 |
| | | Transfer From HRF To Cellnique | | 0 | 6000 |
| 2024-03-01 | 92619 | Transfer From HRF To Cellnique | 11101 - Cash Chk - Berk CN 3965 | | |
| | | Transfer From HRF To Cellnique | 10002 - Cash Chk - HRF 8577 | 15000 | 0 |
| | | Transfer From HRF To Cellnique | | 0 | 15000 |
| 2024-03-15 | 92620 | Transfer From HRF To Cellnique | 11101 - Cash Chk - Berk CN 3965 | | |
| | | Transfer From HRF To Cellnique | 10002 - Cash Chk - HRF 8577 | 45000 | 0 |

| Date | Number | Transaction | Account | | |
|---|---|---|---|---|---|
| | | Transfer From HRF To Cellnique | 11101 - Cash Chk - Berk CN 3965 | 0 | 45000 |
| | | Transfer From HRF To Cellnique | 10002 - Cash Chk - HRF 8577 | 7000 | 0 |
| | | Transfer From HRF To Cellnique | | 0 | 7000 |
| 2024-03-22 | 92622 | Transfer From HRF To Cellnique | 11101 - Cash Chk - Berk CN 3965 | | |
| | | Transfer From HRF To Cellnique | | 25000 | 0 |
| 2024-03-29 | 92623 | Transfer From HRF To Cellnique | 11101 - Cash Chk - Berk CN 3965 | | |
| | | Transfer From HRF To Cellnique | 10002 - Cash Chk - HRF 8577 | 40000 | 0 |
| | | Transfer From HRF To Cellnique | | 0 | 40000 |
| 2024-04-04 | 93628 | Transfer From HRF To Cellnique | 11101 - Cash Chk - Berk CN 3965 | | |
| | | Transfer From HRF To Cellnique | 10002 - Cash Chk - HRF 8577 | 20000 | 0 |
| | | Transfer From HRF To Cellnique | | 0 | 20000 |
| 2024-04-05 | 93629 | Transfer From HRF To Cellnique | 11101 - Cash Chk - Berk CN 3965 | | |
| | | Transfer From HRF To Cellnique | 16012 - Intercompany Account - HRF | 2000 | 0 |
| | | Transfer From HRF To Cellnique | 10002 - Cash Chk - HRF 8577 | 2000 | 0 |
| | | Transfer From HRF To Cellnique | 16011 - Intercompany Account - CN | 0 | 2000 |
| | | Transfer From HRF To Cellnique | | 0 | 2000 |
| 2024-04-08 | 93630 | Transfer From HRF To Cellnique | 11101 - Cash Chk - Berk CN 3965 | | |
| | | Transfer From HRF To Cellnique | 10002 - Cash Chk - HRF 8577 | 700 | 0 |
| | | Transfer From HRF To Cellnique | | 0 | 700 |
| 2024-04-09 | 93631 | Transfer From HRF To Cellnique | 11101 - Cash Chk - Berk CN 3965 | | |
| | | Transfer From HRF To Cellnique | 10002 - Cash Chk - HRF 8577 | 4000 | 0 |
| | | Transfer From HRF To Cellnique | | 0 | 4000 |
| 2024-04-09 | 93632 | Transfer From HRF To Cellnique | 11101 - Cash Chk - Berk CN 3965 | | |
| | | Transfer From HRF To Cellnique | 10002 - Cash Chk - HRF 8577 | 1000 | 0 |
| | | Transfer From HRF To Cellnique | 10002 - Cash Chk - HRF 8577 | 0 | 1000 |
| | | Transfer From HRF To Cellniquequeue | 16011 - Intercompany Account - CN | 0 | 25000 |
| | | Transfer From Interco. EGB To Cel | 16011 - Intercompany Account - CN | 0 | 350 |
| | | Transfer From Interco.  Cellnique t | 16011 - Intercompany Account - CN | 23 | 0 |
| | | Transfer From Interco.  Cellnique to | 16013 - Intercompany Account - CBK | 425 | 0 |
| | | Transfer From Interco.  Cellnique to | 16011 - Intercompany Account - CN | 0 | 425 |
| | | Transfer From Interco.  Cellnique to | 16013 - Intercompany Account - CBK | 21 | 0 |
| | | Transfer From Interco.  Cellnique to | 16013 - Intercompany Account - CBK | 0 | 21 |
| | | Transfer From Interco.  Cellnique to | 16013 - Intercompany Account - CBK | 350 | 0 |
| | | Transfer From Interco.  Cellnique to | 16011 - Intercompany Account - CN | 1580 | 0 |
| | | Transfer From Interco.  Cellnique to | 16017 - Intercompany Account - DD | 40000 | 0 |
| | | Transfer From Interco.  Cellnique to | 16017 - Intercompany Account - DD | 0 | 40000 |
| | | Transfer From Interco.  Cellnique to | 16011 - Intercompany Account - CN | 0 | 1340 |
| | | Transfer From Interco.  Cellnique to | 16017 - Intercompany Account - DD | 14800 | 0 |
| | | Transfer From Interco.  Cellnique to | 16011 - Intercompany Account - CN | 0 | 14800 |
| | | Transfer From Interco.  Cellnique to | 16011 - Intercompany Account - CN | 830 | 0 |
| | | Transfer From Interco.  Cellnique to | 16017 - Intercompany Account - DD | 46000 | 0 |
| | | Transfer From Interco.  Cellnique to | 16011 - Intercompany Account - CN | 0 | 2300 |
| | | Transfer From Interco.  Cellnique to | 16018 - Intercompany Account - HMC | 37 | 0 |
| | | Transfer From Interco.  Cellnique to | 16018 - Intercompany Account - HMC | 0 | 37 |
| | | Transfer From Interco.  Cellnique to | 16011 - Intercompany Account - CN | 0 | 23 |
| | | Transfer From Interco.  Cellnique T | 16011 - Intercompany Account - CN | 5 | 0 |
| | | Transfer From Interco.  Cellnique to | 16012 - Intercompany Account - HRF | 650 | 0 |
| | | Transfer From Interco.  Cellnique to | 16012 - Intercompany Account - HRF | 0 | 2000 |
| | | Transfer From Interco.  Cellnique to | 16011 - Intercompany Account - CN | 24000 | 0 |
| | | Transfer From Interco.  Cellnique to | 16011 - Intercompany Account - CN | 0 | 24000 |
| | | Transfer From Interco.  Cellnique to | 16012 - Intercompany Account - HRF | 2000 | 0 |
| | | Transfer From Interco.  Cellnique to | 16011 - Intercompany Account - CN | 0 | 2000 |
| | | Transfer From Interco.  Cellnique to | 16012 - Intercompany Account - HRF | 17000 | 0 |
| | | Transfer From Interco.  Cellnique to | 16011 - Intercompany Account - CN | 0 | 17000 |
| | | Transfer From Interco.  DD To Cellr | 16014 - Intercompany Account - EGB | 0 | 500 |
| | | Transfer From Interco.  EGB To Ce | 16014 - Intercompany Account - EGB | 49 | 0 |
| | | Transfer From Interco.  EGB To Ce | 16011 - Intercompany Account - CN | 590 | 0 |
| | | Transfer From Interco.  EGB To Ce | 16011 - Intercompany Account - CN | 0 | 250 |

| | | | |
|---|---|---|---|
| Transfer From Interco. HMC To Cel | 16011 - Intercompany Account - CN | 0 | 70 |
| Transfer From Interco. CBK To Ce | 16013 - Intercompany Account - CBK | 165 | 0 |
| Transfer From Interco. CBK  To Ce | 16012 - Intercompany Account - HRF | 440 | 0 |
| Transfer From Interco. CBK To Cell | 16011 - Intercompany Account - CN | 830 | 0 |
| Transfer From Interco. CBK To Cell | 16013 - Intercompany Account - CBK | 0 | 830 |
| Transfer From Interco. CBK To Cell | 16011 - Intercompany Account - CN | 500 | 0 |
| Transfer From Interco. CBK To Cell | 16011 - Intercompany Account - CN | 0 | 500 |
| Transfer From Interco. CBK To Cell | 16011 - Intercompany Account - CN | 0 | 130 |
| Transfer From Interco. CBK To Cell | 16013 - Intercompany Account - CBK | 0 | 175 |
| Transfer From Interco. CBK To Cell | 16011 - Intercompany Account - CN | 400 | 0 |
| Transfer From Interco. CBK To Cell | 16013 - Intercompany Account - CBK | 0 | 400 |
| Transfer From Interco. CBK To Cell | 16011 - Intercompany Account - CN | 259 | 0 |
| Transfer From Interco. CBK To Cell | 16011 - Intercompany Account - CN | 0 | 259 |
| Transfer From Interco. CBK To Cell | 16013 - Intercompany Account - CBK | 0 | 1770 |
| Transfer From Interco. CBK To Cell | 16011 - Intercompany Account - CN | 108 | 0 |
| Transfer From Interco. CBK To Cell | 16011 - Intercompany Account - CN | 0 | 108 |
| Transfer From Interco. Cellnique to | 16013 - Intercompany Account - CBK | 400 | 0 |
| Transfer From Interco. Cellnique to | 16011 - Intercompany Account - CN | 0 | 400 |
| Transfer From Interco. Cellnique to | 16013 - Intercompany Account - CBK | 500 | 0 |
| Transfer From Interco. Cellnique to | 16011 - Intercompany Account - CN | 0 | 500 |
| Transfer From Interco. Cellnique to | 16013 - Intercompany Account - CBK | 0 | 710 |
| Transfer From Interco. Cellnique to | 16011 - Intercompany Account - CN | 0 | 450 |
| Transfer From Interco. Cellnique to | 16017 - Intercompany Account - DD | 0 | 1580 |
| Transfer From Interco. Cellnique to | 16011 - Intercompany Account - CN | 0 | 22000 |
| Transfer From Interco. Cellnique to | 16017 - Intercompany Account - DD | 6550 | 0 |
| Transfer From Interco. Cellnique to | 16011 - Intercompany Account - CN | 0 | 6550 |
| Transfer From Interco. Cellnique to | 16017 - Intercompany Account - DD | 1340 | 0 |
| Transfer From Interco. Cellnique to | 16017 - Intercompany Account - DD | 0 | 830 |
| Transfer From Interco. Cellnique to | 16011 - Intercompany Account - CN | 0 | 44000 |
| Transfer From Interco. Cellnique to | 16017 - Intercompany Account - DD | 7000 | 0 |
| Transfer From Interco. Cellnique to | 16017 - Intercompany Account - DD | 0 | 7000 |
| Transfer From Interco. Cellnique to | 16011 - Intercompany Account - CN | 0 | 46000 |
| Transfer From Interco. Cellnique to | 16017 - Intercompany Account - DD | 2300 | 0 |
| Transfer From Interco. Cellnique to | 16017 - Intercompany Account - DD | 0 | 10 |
| Transfer From Interco. Cellnique to | 16017 - Intercompany Account - DD | 0 | 350 |
| Transfer From Interco. Cellnique to | 16017 - Intercompany Account - DD | 0 | 2000 |
| Transfer From Interco. Cellnique to | 16017 - Intercompany Account - DD | 0 | 2760 |
| Transfer From Interco. Cellnique to | 16017 - Intercompany Account - DD | 0 | 5000 |
| Transfer From Interco. Cellnique to | 16017 - Intercompany Account - DD | 0 | 40500 |
| Transfer From Interco. Cellnique to | 16017 - Intercompany Account - DD | 0 | 650 |
| Transfer From Interco. Cellnique to | 16011 - Intercompany Account - CN | 0 | 71000 |
| Transfer From Interco. Cellnique to | 16011 - Intercompany Account - CN | 42000 | 0 |
| Transfer From Interco. Cellnique to | 16011 - Intercompany Account - CN | 0 | 180 |
| Transfer From Interco. Cellnique to | 16018 - Intercompany Account - HMC | 37 | 0 |
| Transfer From Interco. Cellnique to | 16011 - Intercompany Account - CN | 0 | 37 |
| Transfer From Interco. Cellnique to | 16018 - Intercompany Account - HMC | 25 | 0 |
| Transfer From Interco. Cellnique to | 16018 - Intercompany Account - HMC | 0 | 25 |
| Transfer From Interco. Cellnique to | 16012 - Intercompany Account - HRF | 0 | 27 |
| Transfer From Interco. Cellnique to | 16011 - Intercompany Account - CN | 0 | 650 |
| Transfer From Interco. Cellnique to | 16012 - Intercompany Account - HRF | 5000 | 0 |
| Transfer From Interco. Cellnique to | 16012 - Intercompany Account - HRF | 0 | 5000 |
| Transfer From Interco. Cellnique to | 16011 - Intercompany Account - CN | 2000 | 0 |
| Transfer From Interco. Cellnique to | 16011 - Intercompany Account - CN | 0 | 2000 |
| Transfer From Interco. Cellnique to | 16012 - Intercompany Account - HRF | 700 | 0 |
| Transfer From Interco. Cellnique to | 16011 - Intercompany Account - CN | 0 | 700 |
| Transfer From Interco. Cellnique to | 16012 - Intercompany Account - HRF | 4500 | 0 |
| Transfer From Interco. Cellnique to | 16011 - Intercompany Account - CN | 0 | 4500 |
| Transfer From Interco. Cellnique to | 16012 - Intercompany Account - HRF | 1000 | 0 |

| | | | | |
|---|---|---|---|---|
| | Transfer From Interco. Cellnique to | 16011 - Intercompany Account - CN | 0 | 1000 |
| | Transfer From Interco. Cellnique to | 16011 - Intercompany Account - CN | 2000 | 0 |
| | Transfer From Interco. Cellnique to | 16012 - Intercompany Account - HRF | 3000 | 0 |
| | Transfer From Interco. Cellnique to | 16011 - Intercompany Account - CN | 0 | 3000 |
| | Transfer From Interco. Cellnique to | 16012 - Intercompany Account - HRF | 1000 | 0 |
| | Transfer From Interco. Cellnique to | 16011 - Intercompany Account - CN | 7200 | 0 |
| | Transfer From Interco. Cellnique to | 16012 - Intercompany Account - HRF | 0 | 7200 |
| | Transfer From Interco. Cellnique to | 16011 - Intercompany Account - CN | 8000 | 0 |
| | Transfer From Interco. Cellnique to | 16017 - Intercompany Account - DD | 0 | 8000 |
| | Transfer From Interco. DD To Celln | 16017 - Intercompany Account - DD | 5000 | 0 |
| | Transfer From Interco. DD To Celln | 16011 - Intercompany Account - CN | 4400 | 0 |
| | Transfer From Interco. DD To Celln | 16017 - Intercompany Account - DD | 0 | 4400 |
| | Transfer From Interco. DD To Celln | 16011 - Intercompany Account - CN | 3000 | 0 |
| | Transfer From Interco. DD To Celln | 16017 - Intercompany Account - DD | 0 | 3000 |
| | Transfer From Interco. DD To Celln | 16017 - Intercompany Account - DD | 500 | 0 |
| | Transfer From Interco. DD To Celln | 16011 - Intercompany Account - CN | 1200 | 0 |
| | Transfer From Interco. DD To Celln | 16014 - Intercompany Account - EGB | 0 | 1200 |
| | Transfer From Interco. EGB To Cel | 16011 - Intercompany Account - CN | 230 | 0 |
| | Transfer From Interco. EGB To Cel | 16014 - Intercompany Account - EGB | 0 | 230 |
| | Transfer From Interco. EGB To Cel | 16011 - Intercompany Account - CN | 140 | 0 |
| | Transfer From Interco. EGB To Cel | 16014 - Intercompany Account - EGB | 0 | 140 |
| | Transfer From Interco. EGB To Cel | 16011 - Intercompany Account - CN | 130 | 0 |
| | Transfer From Interco. EGB To Cel | 16014 - Intercompany Account - EGB | 0 | 130 |
| | Transfer From Interco. EGB To Cel | 16014 - Intercompany Account - EGB | 340 | 0 |
| | Transfer From Interco. EGB To Cel | 16014 - Intercompany Account - EGB | 0 | 340 |
| | Transfer From Interco. EGB To Cel | 16011 - Intercompany Account - CN | 220 | 0 |
| | Transfer From Interco. EGB To Cel | 16014 - Intercompany Account - EGB | 0 | 220 |
| | Transfer From Interco. EGB To Cel | 16011 - Intercompany Account - CN | 145 | 0 |
| | Transfer From Interco. EGB To Cel | 16011 - Intercompany Account - CN | 0 | 145 |
| | Transfer From Interco. EGB To Cel | 16011 - Intercompany Account - CN | 0 | 49 |
| | Transfer From Interco. EGB To Cel | 16014 - Intercompany Account - EGB | 0 | 50 |
| | Transfer From Interco. EGB To Cel | 16014 - Intercompany Account - EGB | 550 | 0 |
| | Transfer From Interco. EGB To Cel | 16011 - Intercompany Account - CN | 300 | 0 |
| | Transfer From Interco. EGB To Cel | 16011 - Intercompany Account - CN | 0 | 300 |
| | Transfer From Interco. EGB To Cel | 16014 - Intercompany Account - EGB | 0 | 590 |
| | Transfer From Interco. HMC To Ce | 16018 - Intercompany Account - HMC | 350 | 0 |
| | Transfer From Interco. HMC To Ce | 16018 - Intercompany Account - HMC | 0 | 61 |
| | Transfer From Interco. HMC To Ce | 16011 - Intercompany Account - CN | 50 | 0 |
| | Transfer From Interco. HMC To Ce | 16018 - Intercompany Account - HMC | 0 | 50 |
| | Transfer From Interco. HMC To Ce | 16012 - Intercompany Account - HRF | 70 | 0 |
| | Transfer From Interco. HRF To Cell | 16011 - Intercompany Account - CN | 5000 | 0 |
| | Transfer From Interco. HRF To Cell | 16012 - Intercompany Account - HRF | 0 | 5000 |
| | Transfer From Interco. HRF To Cell | 16011 - Intercompany Account - CN | 6300 | 0 |
| | Transfer From Interco. HRF To Cell | 16012 - Intercompany Account - HRF | 0 | 6300 |
| | Transfer From Interco. HRF To Cell | 16011 - Intercompany Account - CN | 6000 | 0 |
| | Transfer From Interco. HRF To Cell | 16012 - Intercompany Account - HRF | 0 | 6000 |
| | Transfer From Interco. HRF To Cell | 16011 - Intercompany Account - CN | 15000 | 0 |
| | Transfer From Interco. HRF To Cell | 16012 - Intercompany Account - HRF | 0 | 15000 |
| | Transfer From Interco. HRF To Cell | 16011 - Intercompany Account - CN | 40000 | 0 |
| | Transfer From Interco. HRF To Cell | 16012 - Intercompany Account - HRF | 0 | 40000 |
| | Transfer From Interco. HRF To Cell | 16011 - Intercompany Account - CN | 700 | 0 |
| | Transfer From Interco. HRF To Cell | 16012 - Intercompany Account - HRF | 0 | 700 |
| | Transfer From Interco. HRF To Cell | 16011 - Intercompany Account - CN | 4000 | 0 |
| | Transfer From Interco. HRF To Cell | 16012 - Intercompany Account - HRF | 0 | 4000 |
| | Transfer From Interco. HRF To Cell | 16011 - Intercompany Account - CN | 1000 | 0 |
| | Transfer From Interco. HRF To Cell | 16013 - Intercompany Account - CBK | 0 | 1000 |
| | Transfer From Interco.CBK To Cellr | 16011 - Intercompany Account - CN | 980 | 0 |
| | Transfer From Interco.CBK To Cellr | 16013 - Intercompany Account - CBK | 0 | 980 |

| Date | Number | Description | Account | | |
|---|---|---|---|---|---|
| | | Transfer From Interco.CBK To Cell | 16013 - Intercompany Account - CBK | 130 | 0 |
| | | Transfer From Interco.CBK To Cell | 16011 - Intercompany Account - CN | 175 | 0 |
| | | Transfer From Interco.Cellnique to | 16011 - Intercompany Account - CN | 44000 | 0 |
| | | Transfer From Interco.DD To Cellni | 16011 - Intercompany Account - CN | 0 | 5000 |
| | | Transfer From Interco.HMC To Cell | 16012 - Intercompany Account - HRF | 61 | 0 |
| | | Transfer From Interco.HRF To Cell | 16011 - Intercompany Account - CN | 20000 | 0 |
| | | Transfer From Intereco. | 16011 - Intercompany Account - CN | 27 | 0 |
| | | Transfer From LInterco. Cellnique to CBK | | 450 | 0 |
| 2024-02-12 | 91309 | Transfer from Paypal to Cellnique | 11101 - Cash Chk - Berk CN 3965 | | |
| | | Transfer from Paypal to Cellnique | 11301 - PayPal Collection | 195.08 | 0 |
| | | Transfer from Paypal to Cellnique | | 0 | 195.08 |
| 2024-02-12 | 91310 | Transfer from Paypal to Cellnique | 11101 - Cash Chk - Berk CN 3965 | | |
| | | Transfer from Paypal to Cellnique | 11301 - PayPal Collection | 154.04 | 0 |
| | | Transfer from Paypal to Cellnique | | 0 | 154.04 |
| 2024-02-12 | 91311 | Transfer from Paypal to Cellnique | 11101 - Cash Chk - Berk CN 3965 | | |
| | | Transfer from Paypal to Cellnique | 11301 - PayPal Collection | 288.66 | 0 |
| | | Transfer from Paypal to Cellnique | | 0 | 288.66 |
| 2024-02-13 | 91303 | Transfer from Paypal to Cellnique | 11101 - Cash Chk - Berk CN 3965 | | |
| | | Transfer from Paypal to Cellnique | 11301 - PayPal Collection | 139.47 | 0 |
| | | Transfer from Paypal to Cellnique | | 0 | 139.47 |
| 2024-02-15 | 91304 | Transfer from Paypal to Cellnique | 11101 - Cash Chk - Berk CN 3965 | | |
| | | Transfer from Paypal to Cellnique | 11301 - PayPal Collection | 144.23 | 0 |
| | | Transfer from Paypal to Cellnique | | 0 | 144.23 |
| 2024-02-23 | 91628 | Transfer from Paypal to Cellnique | 11101 - Cash Chk - Berk CN 3965 | | |
| | | Transfer from Paypal to Cellnique | 11301 - PayPal Collection | 52.44 | 0 |
| | | Transfer from Paypal to Cellnique | | 0 | 52.44 |
| 2024-02-26 | 91629 | Transfer from Paypal to Cellnique | 11101 - Cash Chk - Berk CN 3965 | | |
| | | Transfer from Paypal to Cellnique | 11301 - PayPal Collection | 178.01 | 0 |
| | | Transfer from Paypal to Cellnique | | 0 | 178.01 |
| 2024-02-26 | 91630 | Transfer from Paypal to Cellnique | 11101 - Cash Chk - Berk CN 3965 | | |
| | | Transfer from Paypal to Cellnique | 11301 - PayPal Collection | 63.06 | 0 |
| | | Transfer from Paypal to Cellnique | | 0 | 63.06 |
| 2024-02-28 | 91873 | Transfer from Paypal to Cellnique | 11101 - Cash Chk - Berk CN 3965 | | |
| | | Transfer from Paypal to Cellnique | 11301 - PayPal Collection | 32.92 | 0 |
| | | Transfer from Paypal to Cellnique | | 0 | 32.92 |
| 2024-02-29 | 91874 | Transfer from Paypal to Cellnique | 11101 - Cash Chk - Berk CN 3965 | | |
| | | Transfer from Paypal to Cellnique | 11301 - PayPal Collection | 65.11 | 0 |
| | | Transfer from Paypal to Cellnique | | 0 | 65.11 |
| 2024-04-16 | 93784 | Transfer from Paypal to Cellnique | 11101 - Cash Chk - Berk CN 3965 | | |
| | | Transfer from Paypal to Cellnique | 11301 - PayPal Collection | 2924.96 | 0 |
| | | Transfer from Paypal to Cellnique | | 0 | 2924.96 |
| 2024-04-17 | 93785 | Transfer from Paypal to Cellnique | 11101 - Cash Chk - Berk CN 3965 | | |
| | | Transfer from Paypal to Cellnique | 11301 - PayPal Collection | 54.9 | 0 |
| | | Transfer from Paypal to Cellnique | | 0 | 54.9 |
| 2024-04-18 | 93786 | Transfer from Paypal to Cellnique | 11101 - Cash Chk - Berk CN 3965 | | |
| | | Transfer from Paypal to Cellnique | 11301 - PayPal Collection | 55.71 | 0 |
| | | Transfer from Paypal to Cellnique | | 0 | 55.71 |
| 2024-04-22 | 93833 | Transfer from Paypal to Cellnique | 11101 - Cash Chk - Berk CN 3965 | | |
| | | Transfer from Paypal to Cellnique | 11301 - PayPal Collection | 104.79 | 0 |
| | | Transfer from Paypal to Cellnique | | 0 | 104.79 |
| 2024-04-22 | 93861 | Transfer from Paypal to Cellnique | 11101 - Cash Chk - Berk CN 3965 | | |
| | | Transfer from Paypal to Cellnique | 11301 - PayPal Collection | 45.2 | 0 |
| | | Transfer from Paypal to Cellnique | | 0 | 45.2 |
| 2024-04-23 | 94134 | Transfer from Paypal to Cellnique | 11101 - Cash Chk - Berk CN 3965 | | |
| | | Transfer from Paypal to Cellnique | 11301 - PayPal Collection | 80.48 | 0 |
| | | Transfer from Paypal to Cellnique | | 0 | 80.48 |
| 2024-04-24 | 94135 | Transfer from Paypal to Cellnique | 11101 - Cash Chk - Berk CN 3965 | | |
| | | Transfer from Paypal to Cellnique | 11301 - PayPal Collection | 107.04 | 0 |

| Date | Num | Description | Account | | |
|---|---|---|---|---|---|
| | | Transfer from Paypal to Cellnique | | 0 | 107.04 |
| 2024-04-25 | 94138 | Transfer from Paypal to Cellnique | 11101 - Cash Chk - Berk CN 3965 | | |
| | | Transfer from Paypal to Cellnique | 11301 - PayPal Collection | 145.9 | 0 |
| | | Transfer from Paypal to Cellnique | | 0 | 145.9 |
| 2024-04-26 | 94444 | Transfer from Paypal to Cellnique | 11101 - Cash Chk - Berk CN 3965 | | |
| | | Transfer from Paypal to Cellnique | 11301 - PayPal Collection | 28.82 | 0 |
| | | Transfer from Paypal to Cellnique | | 0 | 28.82 |
| 2024-04-29 | 94446 | Transfer from Paypal to Cellnique | 11101 - Cash Chk - Berk CN 3965 | | |
| | | Transfer from Paypal to Cellnique | 11301 - PayPal Collection | 49.41 | 0 |
| | | Transfer from Paypal to Cellnique | | 0 | 49.41 |
| 2024-04-29 | 94447 | Transfer from Paypal to Cellnique | 11101 - Cash Chk - Berk CN 3965 | | |
| | | Transfer from Paypal to Cellnique | 11301 - PayPal Collection | 84.25 | 0 |
| | | Transfer from Paypal to Cellnique | | 0 | 84.25 |
| 2024-04-30 | 94445 | Transfer from Paypal to Cellnique | 11101 - Cash Chk - Berk CN 3965 | | |
| | | Transfer from Paypal to Cellnique | 11301 - PayPal Collection | 355.19 | 0 |
| | | Transfer from Paypal to Cellnique | | 0 | 355.19 |
| 2024-04-10 | 93633 | Transfer From PCC To Cellnique | 11101 - Cash Chk - Berk CN 3965 | | |
| | | Transfer From PCC To Cellnique | 25901 - PCC Note | 99000 | 0 |
| | | Transfer From PCC To Cellnique | | 0 | 99000 |
| 2024-02-14 | 92181 | Transfer From PCC To CNWF | 11001 - Cash Chk - WellsFargo CN 3193 | | |
| | | Transfer From PCC To CNWF | 25901 - PCC Note | 82 | 0 |
| | | Transfer From PCC To CNWF | | 0 | 82 |
| 2024-03-12 | 93040 | Transfer From PCC To CNWF | 11001 - Cash Chk - WellsFargo CN 3193 | | |
| | | Transfer From PCC To CNWF | 25901 - PCC Note | 81 | 0 |
| | | Transfer From PCC To CNWF | | 0 | 81 |
| 2024-04-12 | 94557 | Transfer From PCC To CNWF | 11001 - Cash Chk - WellsFargo CN 3193 | | |
| | | Transfer From PCC To CNWF | 25901 - PCC Note | 81 | 0 |
| | | Transfer From PCC To CNWF | | 0 | 81 |
| 2024-02-20 | 91320 | Transfer From TD Bank To Cellniqu | 11101 - Cash Chk - Berk CN 3965 | | |
| | | Transfer From TD Bank To Cellniqu | 10012 - Cash Chk - TD Bank CN Operating 284 | 300 | 0 |
| | | Transfer From TD Bank To Cellnique | | 0 | 300 |
| 2024-03-21 | 92957 | Transfirst CR CD Deposit | 10007 - Cash Chk - DD 3572 | | |
| | | Transfirst CR CD Deposit | 40201 - Internal DTC Shopify | 3144.12 | 0 |
| | | Transfirst CR CD Deposit | | 0 | 3144.12 |
| 2024-04-10 | 93707 | Transfirst Merch Fees | 71101 - Bank Service Charges | | |
| | | Transfirst Merch Fees | 10007 - Cash Chk - DD 3572 | 103.2 | 0 |
| | | Transfirst Merch Fees | | 0 | 103.2 |
| 2024-03-13 | 93402 | Travel Rewards -Hertzita | 21301 - Chase cc - CN-9824 | | |
| | | Travel Rewards -Hertzita | 71001 - Automobile Expense | 16.18 | 0 |
| | | Travel Rewards -Hertzita | 74001 - Janitorial Expense | 0 | 16.18 |
| | | Uline | 74001 - Janitorial Expense | 3562.42 | 0 |
| | | Uline Ship Supplies | 74001 - Janitorial Expense | 1703.28 | 0 |
| | | Uline Supplies | 66101 - Travel Expense, Meals & Entertainment | 2800.65 | 0 |
| | | United Airlines | 66101 - Travel Expense, Meals & Entertainment | 225.5 | 0 |
| 2024-02-29 | 92271 | United Airlines Refund | 66101 - Travel Expense, Meals & Entertainment | | |
| | | United Airlines Refund | 21201 - AmEx Simply Cash PCC 2-51001 | 1516.72 | 0 |
| | | United Airlines Refund | 66101 - Travel Expense, Meals & Entertainment | 0 | 1516.72 |
| | | United, | 77101 - Utilities | 965.77 | 0 |
| | | Usage Period : 01/01 to 03/28/2024 | 60301 - Shipping Expense (Samples) | 443.95 | 0 |
| | | usps | 60301 - Shipping Expense (Samples) | 98.11 | 0 |
| | | usps stamps | 60301 - Shipping Expense (Samples) | 819.32 | 0 |
| | | USPS Stamps Endicia | 60301 - Shipping Expense (Samples) | 8.63 | 0 |
| | | USPS Stamps Endicia | 71001 - Automobile Expense | 10 | 0 |
| | | Valero, SKS Gas, Hoffman car wash | | 614.36 | 0 |
| 2024-02-23 | 91617 | Verizon -Cellnique Corp Auto pay | | | |
| 2024-03-25 | 92740 | Verizon -Cellnique Corp Auto pay | | | |
| 2024-04-23 | 93865 | Verizon Wireless | | | |
| 2024-02-20 | 91440 | Visa CC Payment | 21701 - NBT Visa 9313 | | |

Cell-nique Corporation
Pmt and Transfer from 2-10-24 to May 10-24

| | | | | |
|---|---|---|---|---|
| | Visa CC Payment | | 10002 - Cash Chk - HRF 8577 | 481.75 | 0 |

| Date | ID | Memo | Account | Debit | Credit |
|---|---|---|---|---|---|
| 2023-05-10 | 79132 | Transfer From PCC To CNWF | | | |
| | | Transfer From PCC To CNWF | 25901 - PCC Note | 0 | 1810 |
| 2023-05-12 | 79187 | Transfer From CNWF To PCC | | | |
| | | Transfer From CNWF To PCC | 25901 - PCC Note | 338 | 0 |
| 2023-05-12 | 79237 | Citi Bank Credit Card | | | |
| | | PCC Expensed | 25901 - PCC Note | 128.03 | 0 |
| 2023-05-23 | 79558 | Amex - Ending 2-51001 | | | |
| | | PCC Expenses | 25901 - PCC Note | 328.86 | 0 |
| 2023-05-30 | 79148 | Transfer From CNWF To PCC | | | |
| | | Transfer From CNWF To PCC | 25901 - PCC Note | 411 | 0 |
| 2023-05-31 | 79133 | Transfer From PCC To CNWF | | | |
| | | Transfer From PCC To CNWF | 25901 - PCC Note | 0 | 430 |
| 2023-05-31 | 79418 | Monthly PCC Rent Allocation | | | |
| | | | 25901 - PCC Note | 0 | 44000 |
| 2023-05-31 | 79419 | Monthly Cell Phone Expense (allocation from PCC) | | | |
| | | | 25901 - PCC Note | 0 | 800 |
| 2023-05-31 | 79420 | Monthly Bobcat/Snowplow Expense (allocation from PCC) | | | |
| | | | 25901 - PCC Note | 0 | 1800 |
| 2023-05-31 | 79421 | Monthly Auto Expense (allocation from PCC) | | | |
| | | | 25901 - PCC Note | 0 | 900 |
| 2023-05-31 | 79422 | Monthly Management Fees (allocation from PCC) | | | |
| | | | 25901 - PCC Note | 0 | 20833 |
| 2023-06-01 | 80898 | Transfer From CNWF to PCC | | | |
| | | Transfer From CNWF to PCC | 25901 - PCC Note | 410 | 0 |
| 2023-06-08 | 80916 | Transfer From CNWF to PCC | | | |
| | | Transfer From CNWF to PCC | 25901 - PCC Note | 1840 | 0 |
| 2023-06-09 | 80896 | Transfer From PCC To CNWF | | | |
| | | Transfer From PCC To CNWF | 25901 - PCC Note | 0 | 2100 |
| 2023-06-14 | 80914 | Transfer From CNWF to PCC | | | |
| | | Transfer From CNWF to PCC | 25901 - PCC Note | 491 | 0 |
| 2023-06-15 | 80919 | Transfer From CNWF to PCC | | | |
| | | Transfer From CNWF to PCC | 25901 - PCC Note | 3 | 0 |
| 2023-06-20 | 80915 | Transfer From CNWF to PCC | | | |
| | | Transfer From CNWF to PCC | 25901 - PCC Note | 650 | 0 |
| 2023-06-23 | 81721 | Amex - Ending 2-51001 | | | |
| | | PCC Expenses | 25901 - PCC Note | 740.04 | 0 |
| 2023-06-27 | 80918 | Transfer From CNWF to PCC | | | |
| | | Transfer From CNWF to PCC | 25901 - PCC Note | 450 | 0 |
| 2023-06-30 | 81295 | Monthly PCC Rent Allocation | | | |
| | | | 25901 - PCC Note | 0 | 44000 |
| 2023-06-30 | 81296 | Monthly Cell Phone Expense (allocation from PCC) | | | |
| | | | 25901 - PCC Note | 0 | 800 |
| 2023-06-30 | 81297 | Monthly Bobcat/Snowplow Expense (allocation from PCC) | | | |
| | | | 25901 - PCC Note | 0 | 1800 |
| 2023-06-30 | 81298 | Monthly Auto Expense (allocation from PCC) | | | |
| | | | 25901 - PCC Note | 0 | 900 |
| 2023-06-30 | 81299 | Monthly Management Fees (allocation from PCC) | | | |
| | | | 25901 - PCC Note | 0 | 20833 |
| 2023-07-03 | 82376 | Transfer From CNWF to PCC | | | |
| | | Transfer From CNWF to PCC | 25901 - PCC Note | 1930 | 0 |
| 2023-07-07 | 82389 | Transfer From CNWF to PCC | | | |
| | | Transfer From CNWF to PCC | 25901 - PCC Note | 840 | 0 |
| 2023-07-10 | 82390 | Transfer From CNWF to PCC | | | |
| | | Transfer From CNWF to PCC | 25901 - PCC Note | 300 | 0 |
| 2023-07-14 | 82392 | Transfer From PCC to CNWF | | | |
| | | Transfer From PCC to CNWF | 25901 - PCC Note | 0 | 1500 |

| 2023-07-14 | 82393 | Transfer From PCC to CNWF | | | |
|---|---|---|---|---|---|
| | | Transfer From PCC to CNWF | 25901 - PCC Note | 0 | 26 |
| 2023-07-24 | 82379 | Transfer From CNWF to PCC | | | |
| | | Transfer From CNWF to PCC | 25901 - PCC Note | 410 | 0 |
| 2023-07-24 | 82414 | PCC Expenses | | | |
| | | PCC Expenses | 25901 - PCC Note | 40.36 | 0 |
| 2023-07-25 | 83330 | Amex - Ending 2-51001 | | | |
| | | PCC Expenses | 25901 - PCC Note | 643.2 | 0 |
| 2023-07-27 | 82406 | Transfer From CNWF to PCC | | | |
| | | Transfer From CNWF to PCC | 25901 - PCC Note | 150 | 0 |
| 2023-07-31 | 82897 | Monthly Cell Phone Expense (allocation from PCC) | | | |
| | | | 25901 - PCC Note | 0 | 800 |
| 2023-07-31 | 82899 | Monthly PCC Rent Allocation | | | |
| | | | 25901 - PCC Note | 0 | 44000 |
| 2023-07-31 | 82901 | Monthly Bobcat/Snowplow Expense (allocation from PCC) | | | |
| | | | 25901 - PCC Note | 0 | 1800 |
| 2023-07-31 | 82902 | Monthly Auto Expense (allocation from PCC) | | | |
| | | | 25901 - PCC Note | 0 | 900 |
| 2023-07-31 | 82903 | Monthly Management Fees (allocation from PCC) | | | |
| | | | 25901 - PCC Note | 0 | 20833 |
| 2023-08-01 | 83815 | Transfer From CNWF To PCC | | | |
| | | Transfer From CNWF To PCC | 25901 - PCC Note | 410 | 0 |
| 2023-08-04 | 83819 | Transfer From PCC To CNWF | | | |
| | | Transfer From PCC To CNWF | 25901 - PCC Note | 1470 | 0 |
| 2023-08-07 | 83823 | Transfer From CNWF To PCC | | | |
| | | Transfer From CNWF To PCC | 25901 - PCC Note | 70 | 0 |
| 2023-08-11 | 83813 | Transfer From PCC To CNWF | | | |
| | | Transfer From PCC To CNWF | 25901 - PCC Note | 0 | 560 |
| 2023-08-14 | 83814 | Transfer From PCC To CNWF | | | |
| | | Transfer From PCC To CNWF | 25901 - PCC Note | 0 | 270 |
| 2023-08-31 | 83474 | Monthly PCC Rent Allocation | | | |
| | | | 25901 - PCC Note | 0 | 44000 |
| 2023-08-31 | 83480 | Monthly Cell Phone Expense (allocation from PCC) | | | |
| | | | 25901 - PCC Note | 0 | 800 |
| 2023-08-31 | 83482 | Monthly Bobcat/Snowplow Expense (allocation from PCC) | | | |
| | | | 25901 - PCC Note | 0 | 1800 |
| 2023-08-31 | 83484 | Monthly Auto Expense (allocation from PCC) | | | |
| | | | 25901 - PCC Note | 0 | 900 |
| 2023-08-31 | 83486 | Monthly Management Fees (allocation from PCC) | | | |
| | | | 25901 - PCC Note | 0 | 20833 |
| 2023-08-31 | 84035 | Amex - Ending 2-51001 | | | |
| | | PCC Expenses | 25901 - PCC Note | 412.84 | 0 |
| 2023-09-14 | 84091 | Transfer From  Cellnique to PCC | | | |
| | | Transfer From  Cellnique to PCC | 25901 - PCC Note | 300 | 0 |
| 2023-09-30 | 84658 | Monthly Cell Phone Expense (allocation from PCC) | | | |
| | | | 25901 - PCC Note | 0 | 800 |
| 2023-09-30 | 84659 | Monthly Bobcat/Snowplow Expense (allocation from PCC) | | | |
| | | | 25901 - PCC Note | 0 | 1800 |
| 2023-09-30 | 84660 | Monthly Auto Expense (allocation from PCC) | | | |
| | | | 25901 - PCC Note | 0 | 900 |
| 2023-09-30 | 84661 | Monthly Management Fees (allocation from PCC) | | | |
| | | | 25901 - PCC Note | 0 | 20833 |
| 2023-09-30 | 84662 | Monthly PCC Rent Allocation | | | |
| | | | 25901 - PCC Note | 0 | 44000 |
| 2023-10-05 | 85062 | Transfer From Cellnique to PCC | | | |
| | | Transfer From Cellnique to PCC | 25901 - PCC Note | 1200 | 0 |
| 2023-10-23 | 86246 | Transfer From Cellnique to PCC | | | |

| Date | No. | Description | Account | Debit | Credit |
|---|---|---|---|---|---|
| | | Transfer From Cellnique to PCC | 25901 - PCC Note | 600 | 0 |
| 2023-10-26 | 86328 | Transfer From Cellnique to PCC | | | |
| | | Transfer From Cellnique to PCC | 25901 - PCC Note | 237 | 0 |
| 2023-10-31 | 85927 | Monthly PCC Rent Allocation | | | |
| | | | 25901 - PCC Note | 0 | 44000 |
| 2023-10-31 | 85928 | Monthly Cell Phone Expense (allocation from PCC) | | | |
| | | | 25901 - PCC Note | 0 | 800 |
| 2023-10-31 | 85929 | Monthly Bobcat/Snowplow Expense (allocation from PCC) | | | |
| | | | 25901 - PCC Note | 0 | 1800 |
| 2023-10-31 | 85930 | Monthly Auto Expense (allocation from PCC) | | | |
| | | | 25901 - PCC Note | 0 | 900 |
| 2023-10-31 | 85931 | Monthly Management Fees (allocation from PCC) | | | |
| | | | 25901 - PCC Note | 0 | 20833 |
| 2023-11-21 | 87344 | Transfer From Cellnique to PCC | | | |
| | | Transfer From Cellnique to PCC | 25901 - PCC Note | 600 | 0 |
| 2023-11-21 | 87660 | Transfer From PCC To CNWF | | | |
| | | Transfer From PCC To CNWF | 25901 - PCC Note | 0 | 64 |
| 2023-11-22 | 87523 | Transfer From  Cellnique to PCC | | | |
| | | Transfer From  Cellnique to PCC | 25901 - PCC Note | 100 | 0 |
| 2023-11-25 | 87885 | Amex - Ending 2-51001 | | | |
| | | PCC Expenses | 25901 - PCC Note | 256.5 | 0 |
| 2023-11-27 | 87521 | Transfer From  Cellnique to PCC | | | |
| | | Transfer From  Cellnique to PCC | 25901 - PCC Note | 130 | 0 |
| 2023-11-30 | 87230 | Monthly PCC Rent Allocation | | | |
| | | | 25901 - PCC Note | 0 | 44000 |
| 2023-11-30 | 87231 | Monthly Cell Phone Expense (allocation from PCC) | | | |
| | | | 25901 - PCC Note | 0 | 800 |
| 2023-11-30 | 87232 | Monthly Bobcat/Snowplow Expense (allocation from PCC) | | | |
| | | | 25901 - PCC Note | 0 | 1800 |
| 2023-11-30 | 87233 | Monthly Auto Expense (allocation from PCC) | | | |
| | | | 25901 - PCC Note | 0 | 900 |
| 2023-11-30 | 87234 | Monthly Management Fees (allocation from PCC) | | | |
| | | | 25901 - PCC Note | 0 | 20833 |
| 2023-12-01 | 88231 | Transfer From Cellnique to PCC | | | |
| | | Transfer From Cellnique to PCC | 25901 - PCC Note | 1000 | 0 |
| 2023-12-08 | 88656 | Bill 120823SF | | | |
| | | | 25901 - PCC Note | 658.28 | 0 |
| 2023-12-11 | 89416 | Transfer From PCC To CNWF | | | |
| | | Transfer From PCC To CNWF | 25901 - PCC Note | 0 | 82 |
| 2023-12-21 | 88948 | Transfer From  Cellnique to PCC | | | |
| | | Transfer From  Cellnique to PCC | 25901 - PCC Note | 1000 | 0 |
| 2023-12-25 | 89545 | Amex - Ending 2-51001 | | | |
| | | PCC Expenses | 25901 - PCC Note | 129.86 | 0 |
| 2023-12-28 | 89314 | Bill 122823SheffFinance | | | |
| | | | 25901 - PCC Note | 259.14 | 0 |
| 2023-12-31 | 88904 | Monthly Cell Phone Expense (allocation from PCC) | | | |
| | | | 25901 - PCC Note | 0 | 800 |
| 2023-12-31 | 88907 | Monthly Bobcat/Snowplow Expense (allocation from PCC) | | | |
| | | | 25901 - PCC Note | 0 | 1800 |
| 2023-12-31 | 88908 | Monthly Auto Expense (allocation from PCC) | | | |
| | | | 25901 - PCC Note | 0 | 900 |
| 2023-12-31 | 88909 | Monthly Management Fees (allocation from PCC) | | | |
| | | | 25901 - PCC Note | 0 | 20833 |
| 2023-12-31 | 88910 | Monthly PCC Rent Allocation | | | |
| | | | 25901 - PCC Note | 0 | 44000 |
| 2023-12-31 | 90059 | To Adjust Monthly PCC Rent Allocation | | | |
| | | | 25901 - PCC Note | 318000 | 0 |

| 2024-01-03 | 89507 | Transfer From Cellnique to PCC | | | |
| | | Transfer From Cellnique to PCC | 25901 - PCC Note | 2000 | 0 |
| 2024-01-16 | 90622 | Transfer From PCC To CNWF | | | |
| | | Transfer From PCC To CNWF | 25901 - PCC Note | 0 | 82 |
| 2024-01-26 | 90431 | Transfer From  Cellnique to PCC | | | |
| | | Transfer From  Cellnique to PCC | 25901 - PCC Note | 700 | 0 |
| 2024-01-31 | 90755 | Monthly Cell Phone Expense (allocation from PCC) | | | |
| | | | 25901 - PCC Note | 0 | 800 |
| 2024-01-31 | 90756 | Monthly Bobcat/Snowplow Expense (allocation from PCC) | | | |
| | | | 25901 - PCC Note | 0 | 1800 |
| 2024-01-31 | 90757 | Monthly Auto Expense (allocation from PCC) | | | |
| | | | 25901 - PCC Note | 0 | 900 |
| 2024-01-31 | 90758 | Monthly Management Fees (allocation from PCC) | | | |
| | | | 25901 - PCC Note | 0 | 20833 |
| 2024-02-06 | 91341 | Transfer From  Cellnique to PCC | | | |
| | | Transfer From  Cellnique to PCC | 25901 - PCC Note | 1700 | 0 |
| 2024-02-06 | 91399 | Bill 0206-Sheff Finance | | | |
| | | | 25901 - PCC Note | 294.14 | 0 |
| 2024-02-14 | 92181 | Transfer From PCC To CNWF | | | |
| | | Transfer From PCC To CNWF | 25901 - PCC Note | 0 | 82 |
| 2024-02-29 | 91859 | Monthly Cell Phone Expense (allocation from PCC) | | | |
| | | | 25901 - PCC Note | 0 | 800 |
| 2024-02-29 | 91860 | Monthly Bobcat/Snowplow Expense (allocation from PCC) | | | |
| | | | 25901 - PCC Note | 0 | 1800 |
| 2024-02-29 | 91861 | Monthly Auto Expense (allocation from PCC) | | | |
| | | | 25901 - PCC Note | 0 | 900 |
| 2024-02-29 | 91862 | Monthly Management Fees (allocation from PCC) | | | |
| | | | 25901 - PCC Note | 0 | 20833 |
| 2024-03-04 | 92633 | Transfer From  Cellnique to PCC | | | |
| | | Transfer From  Cellnique to PCC | 25901 - PCC Note | 103 | 0 |
| 2024-03-12 | 93040 | Transfer From PCC To CNWF | | | |
| | | Transfer From PCC To CNWF | 25901 - PCC Note | 0 | 81 |
| 2024-03-14 | 93415 | Chase Credit Card - 2622 | | | |
| | | PCC Expenses | 25901 - PCC Note | 3397.38 | 0 |
| 2024-03-19 | 92642 | Transfer From Cellnique to PCC | | | |
| | | Transfer From Cellnique to PCC | 25901 - PCC Note | 700 | 0 |
| 2024-03-27 | 92648 | Transfer From Cellnique to PCC | | | |
| | | Transfer From Cellnique to PCC | 25901 - PCC Note | 1000 | 0 |
| 2024-03-31 | 92462 | Monthly Cell Phone Expense (allocation from PCC) | | | |
| | | | 25901 - PCC Note | 0 | 800 |
| 2024-03-31 | 92463 | Monthly Bobcat/Snowplow Expense (allocation from PCC) | | | |
| | | | 25901 - PCC Note | 0 | 1800 |
| 2024-03-31 | 92464 | Monthly Auto Expense (allocation from PCC) | | | |
| | | | 25901 - PCC Note | 0 | 900 |
| 2024-03-31 | 92465 | Monthly Management Fees (allocation from PCC) | | | |
| | | | 25901 - PCC Note | 0 | 20833 |
| 2024-04-01 | 93644 | Transfer From Cellnique to PCC | | | |
| | | Transfer From Cellnique to PCC | 25901 - PCC Note | 500 | 0 |
| 2024-04-10 | 93633 | Transfer From PCC To Cellnique | | | |
| | | Transfer From PCC To Cellnique | 25901 - PCC Note | 0 | 99000 |
| 2024-04-12 | 94557 | Transfer From PCC To CNWF | | | |
| | | Transfer From PCC To CNWF | 25901 - PCC Note | 0 | 81 |
| 2024-04-15 | 94651 | Chase Credit Card - 2622 | | | |
| | | PCC Expenses | 25901 - PCC Note | 272 | 0 |
| 2024-04-25 | 94133 | Transfer From Cellnique to PCC | | | |
| | | Transfer From Cellnique to PCC | 25901 - PCC Note | 1000 | 0 |
| 2024-04-30 | 93855 | Monthly Cell Phone Expense (allocation from PCC) | | | |

Cell-nique Corporation
Pmts and Accruals to Insiders

| | | | 25901 - PCC Note | 0 | 800 |
|---|---|---|---|---|---|
| 2024-04-30 | 93857 | Monthly Bobcat/Snowplow Expense (allocation from PCC) | | | |
| | | | 25901 - PCC Note | 0 | 1800 |
| 2024-04-30 | 93859 | Monthly Auto Expense (allocation from PCC) | | | |
| | | | 25901 - PCC Note | 0 | 900 |
| 2024-04-30 | 93860 | Monthly Management Fees (allocation from PCC) | | | |
| | | | 25901 - PCC Note | 0 | 20833 |

Pmts and Accurals to Insiders from 5-10-23 to 5-10-24.xls

Cell-nique Corporation
V 5-20-24

Cell-nique Corporation
Jan to Apr 2024

## Income

| | |
|---|---:|
| 40000 - Gross Sales | |
| 40201 - Internal DTC Shopify | 95,617.63 |
| 40301 - Distributor Wholesale Retailers | 137,970.91 |
| 40500 - CoManufacturing | 1,296,564.50 |
| 40902 - Pallet Income | 96.13 |
| 40000 - Gross Sales Subtotal | 1,530,249.17 |
| 41000 - MCB | - |
| 41001 - MCB-Admin/Processing Fees | (2,206.13) |
| 41101 - MCB-Discount/Scan/OI | (9,426.38) |
| 41401 - MCB-Prompt Pay Discount | (314.25) |
| 41701 - MCB Accrual Expense | 3,203.87 |
| 41000 - MCB  Subtotal | (8,742.89) |
| | |
| **Total Income** | 1,521,506.28 |

## Direct Costs

| | |
|---|---:|
| 50000 - COGS | - |
| 50001 - COGS - Finished Goods | 83,136.83 |
| 51001 - COGS - Freight In | 32.62 |
| 52001 - COGS - Freight Out | 80,673.03 |
| 53001 - COGS - Inventory Adjustments | 34,710.80 |
| 50000 - COGS Subtotal | 198,553.28 |
| | |
| **Gross Profit** | 1,322,953.00 |

## Expenses

| | |
|---|---:|
| 60000 - Sales & Marketing Expenses | - |
| 60301 - Shipping Expense (Samples) | 1,113.30 |
| 63001 - Marketing Materials/Design | 2,000.00 |
| 64001 - Trade Shows | 19,050.00 |
| 66101 - Travel Expense, Meals & Entertainment | 9,350.56 |
| 67001 - Website | 17,641.46 |
| 60000 - Sales & Marketing Expenses Subtotal | 49,155.32 |
| | |
| 70000 - General and Administration Expenses | |
| 71001 - Automobile Expense | 13,619.26 |
| 71101 - Bank Service Charges | 10,808.38 |
| 71201 - Business Licenses and Permits | 20,589.13 |
| 71301 - Computer and Internet Expenses | 235.45 |
| 71401 - Dues and Subscriptions | 5,067.86 |
| 71501 - Licenses & Permits | 848.92 |
| 72001 - Equipment Maintenance & Repairs | 9,499.68 |
| 72201 - Property/Bldg Maintenance | 7,200.00 |
| 72301 - Mechanic Expenses | 2,565.86 |
| 73101 - General Liability | 13,062.34 |
| 73210 - Health Insurance | 1,866.80 |
| 73401 - Worker's Compensation | 25,201.96 |
| 73501 - Business Auto | 2,876.62 |
| 73801 - Cyber Liability Insurance | 3,266.26 |
| 74001 - Janitorial Expense | 12,679.21 |
| 74101 - Office Supplies | 5,091.17 |
| 74102 - Bakery Supplies | 5,168.27 |

| | |
|---|---:|
| 74102 - Bakery Supplies | 4,155.67 |
| 75401 - IT Computers | 4,798.93 |
| 75501 - Lean Mfg | 485.00 |
| 75601 - Payroll/HR | 13,693.96 |
| 75801 - Management Fees (From PCC) | 83,332.00 |
| 76001.1 - Facilities Rent | 70,000.00 |
| 76001.2 - Outside Storage | 4,400.00 |
| 76001.3 - Equipment and Auto Rentals | 9,017.73 |
| 77001 - Telephone Expense | 6,724.19 |
| 77101 - Utilities | 53,304.22 |
| 78201 - Labor | |
| 78201.1 - Productive HRF- Packing | 71,772.71 |
| 78201.2 - Productive/Supervisor HRF - Whrs | 29,117.10 |
| 78201.3 - Productive HRF - Mixing | 14,869.48 |
| 78201.4 - Productive - Mechanics Shared | 45,995.60 |
| 78201.5 - Productive - Sanitation Shared | 32,038.22 |
| 78201.6 - Productive DTC Fillfiiment Shar | 33,310.08 |
| 78201.7 - Productive HRF - Quality Contr | 14,664.93 |
| 78201.90 - Salary DD - Operations Admin | 36,807.70 |
| 78201.91 - Salary HRF - Operations Admin | 26,096.15 |
| 78202.11 - Payroll Taxes - QC | 1,659.93 |
| 78202.12 - Payroll Taxes - Warehouse | 3,248.15 |
| 78202.13 - Payroll Taxes - HRF Mixing | 1,952.82 |
| 78202.14 - Payroll Taxes - DD Mixing | 3,260.38 |
| 78202.15 - Payroll Taxes -HRF Packaging | 8,401.51 |
| 78202.16 - Payroll Taxes - DD Packaging | 19,452.83 |
| 78202.17 - Payroll Taxes - Mechanics | 9,407.34 |
| 78202.18 - Payroll Taxes - Sanitation | 3,873.67 |
| 78202.19 - Payroll Taxes - DD Fulfillment | 3,954.88 |
| 78202.21 - Payroll Taxes - DD Baking | 5,084.94 |
| 78202.22 - Payroll Taxes - DD Ians | 9,403.27 |
| 78202.3 - Payroll Taxes - Salary DD | 3,368.99 |
| 78202.4 - Payroll Taxes - Salary HRF | 2,521.01 |
| 78207.1 - Prodcutive DD - Packing | 157,135.94 |
| 78207.2 - Productive DD - Mixing | 26,792.08 |
| 78207.3 - Productive DD - Baking | 40,473.47 |
| 78207.4 - Productive DD - Ians | 83,480.79 |
| 78201 - Labor Subtotal | 688,143.97 |
| | |
| 79001 - Payroll | - |
| 79001.2 - Corp HR and Admin | 69,739.45 |
| 79001.4 - Accounting | 49,541.75 |
| 79001.5 - Quality Control | 29,500.01 |
| 79001.7 - Sales | 29,092.30 |
| 79001.90 - Payroll Taxes & Benefits - CN Operati | 7,538.69 |
| 79001.91 - Payroll Taxes & Benefits - CN QC | 3,382.48 |
| 79001.94 - Payroll Taxes & Benefits - CN Sales | 2,318.71 |
| 79001.95 - Payroll Taxes & Benefits - CN Accoun | 5,119.29 |
| 79001 - Payroll Subtotal | 196,232.68 |
| | |
| 70000 - General and Administration Expenses Su | 1,273,935.52 |
| | |
| 90001 - Depreciation Expense | 145,503.08 |
| 90002 - Amortization Expense | 187,020.28 |
| | |
| Total Expense | 1,655,614.20 |

Cell-nique Corporation
Jan to April 2024

| Other Income/Expense | - |
|---|---|
| 94000 - Other Income | - |
| 94401 - Misc Income | (663.25) |
| 94000 - Other Income Subtotal | (663.25) |
| 95000 - Other Expense | - |
| 95201 - Interest Expense - Loans, CC | 14,208.49 |
| 95301 - Interest Expense - Amort Bank Loan Clos | 3,772.80 |
| 95401 - Bad Debt Expense | 1,690.50 |
| 95405 - Late Payment Fees - IRS | 2,962.07 |
| 95000 - Other Expense Subtotal | 22,633.86 |
| 96000 - Taxes | - |
| 96001 - State and Local Taxes | 2,817.00 |
| 96101 - Federal Taxes | 6,983.42 |
| 96000 - Taxes Subtotal | 9,800.42 |
| Other Income/Expense Subtotal | 31,771.03 |
| | |
| Net Other Income/Expense | (31,771.03) |
| | |
| Net Income | (364,432.23) |
| | |
| | |
| EBITDA | (31,908.87) |
| Adjusted for Non Cash Exp | 83,332.00 |
| Free Cash Flow | 51,423.13 |

CN FS Jan to Apr 24.xls

| Cell-nique Corporation | Jan to Dec 2023 |
|---|---|
| **Income** | |
| 40000 - Gross Sales | |
| 40101 - External DTC Amazon/Walmart | 417 |
| 40201 - Internal DTC Shopify | 753,028 |
| 40202 - Shopify Shipping Income | 2,180 |
| 40301 - Distributor Wholesale Retailers | 1,469,336 |
| 40500 - CoManufacturing | 1,675,330 |
| 40902 - Pallet Income | 15,688 |
| 40991 - Royalty Income | 211,582 |
| 40000 - Gross Sales Subtotal | 4,127,561 |
| 41000 - MCB | - |
| 41001 - MCB-Admin/Processing Fees | (21,776) |
| 41101 - MCB-Discount/Scan/OI | (129,176) |
| 41201 - MCB-Free Fill/Slotting | (1,024) |
| 41401 - MCB-Prompt Pay Discount | (4,732) |
| 41501 - MCB-Spoilage | (5,559) |
| 41701 - MCB Accrual Expense | 7,499 |
| 41000 - MCB  Subtotal | (154,768) |
| Income Subtotal | 3,972,793 |
| Total Income | 3,972,793 |
| **Direct Costs** | |
| Direct Costs | |
| 50000 - COGS | - |
| 50001 - COGS - Finished Goods | 440,973 |
| 51001 - COGS - Freight In | (4,594) |
| 52001 - COGS - Freight Out | 202,459 |
| 53001 - COGS - Inventory Adjustments | (172,907) |
| 50000 - COGS Subtotal | 465,932 |
| Direct Costs Subtotal | 465,932 |
| Total Direct Costs | 465,932 |
| Gross Profit | 3,506,860 |
| **Expense** | |
| Expenses | - |
| 60000 - Sales & Marketing Expenses | - |
| 60301 - Shipping Expense (Samples) | 2,610 |
| 63001 - Marketing Materials/Design | (1,002) |
| 66101 - Travel Expense, Meals & Entertainm | 9,179 |
| 67001 - Website | 66,568 |
| 60000 - Sales & Marketing Expenses Subtota | 77,356 |
| 70000 - General and Administration Expense | - |
| 71001 - Automobile Expense | 63,808 |
| 71101 - Bank Service Charges | 28,924 |
| 71201 - Business Licenses and Permits | 25,124 |
| 71301 - Computer and Internet Expenses | 20,904 |
| 71401 - Dues and Subscriptions | 17,858 |
| 71601 - Corp Travel Expenses - Meals and E | 4,095 |
| 72001 - Equipment Maintenance & Repairs | 6,976 |

CN PL 2023 Consolidated.xls

| | |
|---|---|
| 72101 - Repair & Maintenance | 61,444 |
| 72201 - Property/Bldg Maintenance | 42,378 |
| 73001 - Insurance Expense | - |
| 73101 - General Liability | 35,607 |
| 73210 - Health Insurance | (15,002) |
| 73401 - Worker's Compensation | 81,448 |
| 73501 - Business Auto | 11,092 |
| 73801 - Cyber Liability Insurance | 4,759 |
| 73001 - Insurance Expense Subtotal | 117,905 |
| 74001 - Janitorial Expense | 39,865 |
| 74101 - Office Supplies | 4,028 |
| 74102 - Bakery Supplies | 25,334 |
| 74102 - Bakery Supplies | 3,552 |
| 74201 - Postage and Delivery | 518 |
| 75001 - Professional Fees | - |
| 75301 - Legal | 32,750 |
| 75401 - IT Computers | 27,489 |
| 75601 - Payroll/HR | 55,277 |
| 75701 - Other | 3,500 |
| 75801 - Management Fees (allocation from F | 249,996 |
| 75001 - Professional Fees Subtotal | 369,012 |
| 76001 - Rent Expense | - |
| 76001.1 - Facilities Rent | 210,000 |
| 76001.2 - Outside Storage | 10,138 |
| 76001.3 - Equipment and Auto Rentals | 13,477 |
| 76001.4 - Mobile Storage Unit Rental | 250 |
| 76001 - Rent Expense Subtotal | 233,865 |
| 77001 - Telephone Expense | 24,212 |
| 77101 - Utilities | 149,872 |
| 78001 - Internal Use | - |
| 78201 - Labor | - |
| 78201.1 - Productive HRF- Packing | 104,655 |
| 78201.2 - Productive/Supervisor HRF - Whrs | 115,483 |
| 78201.3 - Productive HRF - Mixing | 84,866 |
| 78201.4 - Productive - Mechanics Shared | 159,758 |
| 78201.5 - Productive -  Sanitation Shared | 9,873 |
| 78201.6 - Productive DTC Fillfiiment Shar | 91,242 |
| 78201.7 - Productive HRF - Quality Contr | 43,305 |
| 78201.9 - Salary HRF -  Operations Admin(pr | 2,126 |
| 78201.90 - Salary DD -  Operations Admin | 85,769 |
| 78201.91 - Salary HRF -  Operations Admin | 72,800 |
| 78202.11 - Payroll Taxes - QC | 4,674 |
| 78202.12 - Payroll Taxes - Warehouse | 14,489 |
| 78202.13 - Payroll Taxes - HRF Mixing | 8,976 |
| 78202.14 - Payroll Taxes - DD Mixing | 11,725 |
| 78202.15 - Payroll Taxes -HRF Packaging | 12,815 |
| 78202.16 - Payroll Taxes - DD Packaging | 67,427 |
| 78202.17 - Payroll Taxes - Mechanics | 21,807 |
| 78202.18 - Payroll Taxes - Sanitation | 1,397 |
| 78202.19 - Payroll Taxes - DD Fulfillment | 9,850 |
| 78202.21 - Payroll Taxes - DD Baking | 22,841 |
| 78202.3 -  Payroll Taxes - Salary DD | 8,400 |

CN PL 2023 Consolidated.xls

| | |
|---|---|
| 78202.4 - Payroll Taxes - Salary HRF | 6,960 |
| 78207.1 - Prodcutive DD - Packing | 567,762 |
| 78207.2 - Productive DD - Mixing | 111,309 |
| 78207.3 - Productive DD - Baking | 166,051 |
| 78290 - Applied Labor - HRF (from WO Prod | (77,310) |
| 78201 - Labor Subtotal | 1,729,052 |
| 78301 - Overhead Expenses - Production | - |
| 78311 - Packaging Supplies | 2,223 |
| 78390 - Applied Overhead - (from WO Produ | (60,646) |
| 78301 - Overhead Expenses - Production Su | (58,422) |
| 79901 - Miscellaneous | 334 |
| 78001 - Internal Use Subtotal | 1,670,963 |
| 79001 - Payroll | - |
| 79001.1 - CN Facilities | 2,280 |
| 79001.2 - Corp HR and Admin | 250,953 |
| 79001.3 - Marketing | 5,589 |
| 79001.4 - Accounting | 197,850 |
| 79001.5 - Quality Control | 86,539 |
| 79001.6 - DTC Fulfillment | 40,460 |
| 79001.7 - Sales | 84,231 |
| 79001.90 - Payroll Taxes & Benefits - CN Op | 27,459 |
| 79001.91 - Payroll Taxes & Benefits - CN QC | 7,963 |
| 79001.92 - Payroll Taxes & Benefits - CN Fac | 282 |
| 79001.93 - Payroll Taxes & Benefits - CN Ma | 779 |
| 79001.94 - Payroll Taxes & Benefits - CN Sal | 8,170 |
| 79001.95 - Payroll Taxes & Benefits - CN Acc | 22,926 |
| 79001.96 - Payroll Taxes & Benefits - CN DT | 7,174 |
| 79001 - Payroll Subtotal | 742,654 |
| 70000 - General and Administration Expense | 3,653,292 |
| 80000 - R&D | - |
| 80004 - R&D Labor/Contractor/Professional | 5,054 |
| 80000 - R&D Subtotal | 5,054 |
| 90001 - Depreciation Expense | 472,823 |
| 90002 - Amortization Expense | 648,265 |
| Expenses Subtotal | 4,856,789 |
| Total Expense | 4,856,789 |
| Other Expense | |
| Other Income/Expense | - |
| 94000 - Other Income | - |
| 94301 - Proceeds from Sale of Assets | (3,400) |
| 94401 - Misc Income | (9,422) |
| 94000 - Other Income Subtotal | (12,822) |
| 95000 - Other Expense | - |
| 95201 - Interest Expense - Loans, CC | 101,529 |
| 95301 - Interest Expense - Amort Bank Loan | 11,318 |
| 95401 - Bad Debt Expense | 9,505 |
| 95000 - Other Expense Subtotal | 122,353 |
| 96000 - Taxes | - |
| 96001 - State and Local Taxes | 4,283 |
| 96101 - Federal Taxes | 4,722 |
| 96000 - Taxes Subtotal | 9,005 |
| Other Income/Expense Subtotal | 118,537 |

CN PL 2023 Consolidated.xls

| | |
|---|---:|
| Total Other Expense | 118,537 |
| Net Other Income | (118,537) |
| Net Income | (1,468,466) |

CN PL 2023 Consolidated.xls

| Cell-nique Corp | |
| --- | --- |
| Jan 1 2022 to Dec 31 2022 | |
| | Income |
| Income | |
| 40000 - Gross Sales | |
| 40201 - Internal DTC Shopify | 1,126,359.17 |
| 40301 - Distributor Wholesale Retailers | 3,328,768.25 |
| 40500 - CoManufacturing | 1,303,858.16 |
| 40902 - Pallet Income | 36,741.28 |
| 40000 - Gross Sales Subtotal | 5,795,726.86 |
| 41000 - MCB | - |
| 41001 - MCB-Admin/Processing Fees | (56,821.95) |
| 41101 - MCB-Discount/Scan/OI | (375,024.56) |
| 41201 - MCB-Free Fill/Slotting | (34,132.80) |
| 41401 - MCB-Prompt Pay Discount | (20,539.78) |
| 41501 - MCB-Spoilage | (21,328.13) |
| 41701 - MCB Accrual Expense | 3,160.29 |
| 41000 - MCB  Subtotal | (504,686.93) |
| Income Subtotal | 5,291,039.93 |
| Total Income | 5,291,039.93 |
| Direct Costs | |
| Direct Costs | |
| 50000 - COGS | - |
| 50001 - COGS - Finished Goods | 2,090,013.64 |
| 51001 - COGS - Freight In | 39,633.12 |
| 52001 - COGS - Freight Out | 460,984.06 |
| 53001 - COGS - Inventory Adjustments | (134,643.76) |
| 54001 - COGS - Subcontracts | 198,991.19 |
| 56001 - Exchange Rate Variance | (7,101.29) |
| 50000 - COGS Subtotal | 2,647,876.96 |
| Direct Costs Subtotal | 2,647,876.96 |
| Total Direct Costs | 2,647,876.96 |
| Gross Profit | 2,643,162.97 |
| Expense | |
| Expenses | - |
| 60000 - Sales & Marketing Expenses | - |
| 60101 - Retail Advertising | 32,590.20 |
| 60301 - Shipping Expense (Samples) | 21,616.59 |
| 63001 - Marketing Materials/Design | 13,257.48 |
| 66101 - Travel Expense, Meals & Entertainmer | 21,824.32 |
| 67001 - Website | 92,236.32 |
| 60000 - Sales & Marketing Expenses Subtotal | 181,524.91 |
| 70000 - General and Administration Expenses | - |
| 71001 - Automobile Expense | 52,060.69 |
| 71101 - Bank Service Charges | 39,187.21 |
| 71201 - Business Licenses and Permits | 12,042.86 |
| 71301 - Computer and Internet Expenses | 22,163.99 |
| 71401 - Dues and Subscriptions | 17,449.96 |
| 71601 - Corp Travel Expenses - Meals and En' | 206.50 |
| 72001 - Equipment Maintenance & Repairs | 16,434.86 |
| 72101 - Repair & Maintenance | 66,536.18 |
| 72201 - Property/Bldg Maintenance | 21,600.00 |
| 72301 - Mechanic Expenses | 222.00 |
| 73001 - Insurance Expense | - |
| 73101 - General Liability | 50,946.62 |
| 73210 - Health Insurance | 45,376.24 |
| 73401 - Worker's Compensation | 105,908.68 |

| | |
|---|---:|
| 73501 - Business Auto | 13,873.89 |
| 73001 - Insurance Expense Subtotal | 216,105.43 |
| 74001 - Janitorial Expense | 79,990.40 |
| 74101 - Office Supplies | 11,748.52 |
| 74102 - Bakery Supplies | 5,563.48 |
| 74102 - Bakery Supplies | 8,603.20 |
| 74201 - Postage and Delivery | 34,627.05 |
| 75001 - Professional Fees | - |
| 75101 - Accounting | 675.00 |
| 75301 - Legal | 56,571.84 |
| 75401 - IT Computers | 19,334.16 |
| 75501 - Lean Mfg | 51,714.50 |
| 75601 - Payroll/HR | 62,900.74 |
| 75801 - Management Fees (allocation from PC | 249,996.00 |
| 75001 - Professional Fees Subtotal | 441,192.24 |
| 76001 - Rent Expense | - |
| 76001.1 - Facilities Rent | 492,000.00 |
| 76001.2 - Outside Storage | 21,885.69 |
| 76001.3 - Equipment and Auto Rentals | 10,094.94 |
| 76001.4 - Mobile Storage Unit Rental | 1,033.06 |
| 76001 - Rent Expense Subtotal | 525,013.69 |
| 77001 - Telephone Expense | 21,720.46 |
| 77101 - Utilities | 141,346.90 |
| 78001 - Internal Use | - |
| 78201 - Labor | - |
| 78201.1 - Productive HRF- Packing | 98,370.37 |
| 78201.2 - Productive/Supervisor HRF - Whrs | 113,268.23 |
| 78201.3 - Productive HRF - Mixing | 81,614.19 |
| 78201.4 - Productive - Mechanics Shared | 191,542.73 |
| 78201.5 - Productive - Sanitation Shared | 24,896.49 |
| 78201.6 - Productive DTC Fillfiment Shar | 89,311.28 |
| 78201.7 - Productive HRF - Quality Contr | 41,749.05 |
| 78201.9 - Salary HRF - Operations Admin(pro | 115,244.57 |
| 78201.90 - Salary DD - Operations Admin | 3,076.92 |
| 78201.91 - Salary HRF - Operations Admin | 2,800.00 |
| 78202.1 - HRF Payroll Taxes(prior 2023) | 125,538.04 |
| 78202.11 - Payroll Taxes - QC | 264.70 |
| 78202.12 - Payroll Taxes - Warehouse | 1,346.60 |
| 78202.13 - Payroll Taxes - HRF Mixing | 439.01 |
| 78202.14 - Payroll Taxes - DD Mixing | 758.31 |
| 78202.15 - Payroll Taxes -HRF Packaging | 799.49 |
| 78202.16 - Payroll Taxes - DD Packaging | 3,971.96 |
| 78202.17 - Payroll Taxes - Mechanics | 1,248.41 |
| 78202.18 - Payroll Taxes - Sanitation | 183.51 |
| 78202.19 - Payroll Taxes - DD Fulfillment | 524.04 |
| 78202.21 - Payroll Taxes - DD Baking | 619.44 |
| 78202.3 - Payroll Taxes - Salary DD | 590.42 |
| 78202.4 - Payroll Taxes - Salary HRF | 433.72 |
| 78207.1 - Prodcutive DD - Packing | 436,248.19 |
| 78207.2 - Productive DD - Mixing | 110,374.36 |
| 78207.3 - Productive DD - Baking | 64,022.52 |
| 78208 - Ians Productive Labor | 1,538.46 |
| 78290 - Applied Labor - HRF (from WO Produc | (179,354.09) |
| 78201 - Labor Subtotal | 1,331,420.92 |
| 78301 - Overhead Expenses – Production | - |
| 78310 - Operating Supplies - Gloves | 2,911.20 |
| 78311 - Packaging Supplies | 9,790.74 |

| | |
|---|---:|
| 78312 - Set Up Charges - Packaging | 2,200.00 |
| 78390 - Applied Overhead - (from WO Product | (128,476.74) |
| 78301 - Overhead Expenses - Production Subt | (113,574.80) |
| 78001 - Internal Use Subtotal | 1,217,846.12 |
| 79001 - Payroll | |
| 79001.1 - CN Facilities | 28,728.00 |
| 79001.2 - Corp HR and Admin | 375,062.09 |
| 79001.3 - Marketing | 31,801.50 |
| 79001.4 - Accounting | 197,352.36 |
| 79001.5 - Quality Control | 80,299.03 |
| 79001.6 - DTC Fulfillment | 1,560.00 |
| 79001.7 - Sales | 119,945.39 |
| 79001.9 - CN Payroll Taxes & Benefits(Prior 20 | 72,649.23 |
| 79001.90 - Payroll Taxes & Benefits - CN Oper | 888.17 |
| 79001.91 - Payroll Taxes & Benefits - CN QC | 268.10 |
| 79001.93 - Payroll Taxes & Benefits - CN Mark | 15.34 |
| 79001.94 - Payroll Taxes & Benefits - CN Sales | 274.60 |
| 79001.95 - Payroll Taxes & Benefits - CN Acco | 1,020.41 |
| 79001.96 - Payroll Taxes & Benefits - CN DTC | 241.65 |
| 79001 - Payroll Subtotal | 910,105.87 |
| 79999 - General and Administration - Other | 33,053.75 |
| 70000 - General and Administration Expenses | 3,894,821.36 |
| 80000 - R&D | - |
| 80001 - R&D Equipment & Supplies | 775.00 |
| 80002 - R&D Raw Materials | 2,494.00 |
| 80004 - R&D Labor/Contractor/Professional | 65,757.77 |
| 80000 - R&D Subtotal | 69,026.77 |
| 80000 - R&D Expenses | - |
| 80008 - Raw Materials/Ingredients | 11.37 |
| 80000 - R&D Expenses Subtotal | 11.37 |
| 90001 - Depreciation Expense | 528,793.45 |
| 90002 - Amortization Expense | 743,750.73 |
| Expenses Subtotal | 5,417,928.59 |
| Total Expense | 5,417,928.59 |
| Other Expense | |
| Other Income/Expense | |
| 94000 - Other Income | - |
| 94401 - Misc Income | (1,071.60) |
| 94000 - Other Income Subtotal | (1,071.60) |
| 95000 - Other Expense | - |
| 95201 - Interest Expense - Loans, CC | 253,291.21 |
| 95301 - Interest Expense - Amort Bank Loan C | 11,318.44 |
| 95000 - Other Expense Subtotal | 264,609.65 |
| 96000 - Taxes | - |
| 96001 - State and Local Taxes | 5,329.35 |
| 96201 - Taxes - NNN Property | 18,223.93 |
| 96000 - Taxes Subtotal | 23,553.28 |
| Other Income/Expense Subtotal | 287,091.33 |
| Total Other Expense | 287,091.33 |
| Net Other Income | (287,091.33) |
| Net Income | (3,061,856.95) |