# UNITED STATES BANKRUPTCY COURT

Northern    DISTRICT OF    New York

Albany, NY

|  |  |  |  |
|---|---|---|---|
| In Re. Cell-nique Corporation | § | Case No.  24-10508 | |
| Hudson River Foods Corporation | § | | |
| Daning Deer Corporation | § | | |
| Debtor(s) | § | | |
| | | ☐ Jointly Administered | |

# Monthly Operating Report

Chapter 11

Reporting Period Ended: 05/31/2025                    Petition Date: 08/01/2024

Months Pending: **10**                    Industry Classification: | 2 | 0 | 5 | 2 |

Reporting Method:          Accrual Basis ○          Cash Basis ◉

Debtor's Full-Time Employees (current):          56

Debtor's Full-Time Employees (as of date of order for relief):          0

**Supporting Documentation** (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

- ☐ Statement of cash receipts and disbursements
- ☐ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
- ☐ Statement of operations (profit or loss statement)
- ☐ Accounts receivable aging
- ☐ Postpetition liabilities aging
- ☐ Statement of capital assets
- ☐ Schedule of payments to professionals
- ☐ Schedule of payments to insiders
- ☐ All bank statements and bank reconciliations for the reporting period
- ☐ Description of the assets sold or transferred and the terms of the sale or transfer

s/Dan Ratner/s

Signature of Responsible Party

07/09/2025

Date

Dan Ratner

Printed Name of Responsible Party

22 Hamilton Way
Castleton, NY 12033

Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R.
§ 1320.4(a)(2) applies.

UST Form 11-MOR (12/01/2021)                    1

Debtor's Name **Cell-nique Corporation**
**Hudson River Foods Corporation**

Case No. **24-10508**

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a. Cash balance beginning of month | $-784 | |
| b. Total receipts (net of transfers between accounts) | $354,062 | $0 |
| c. Total disbursements (net of transfers between accounts) | $333,578 | $330,438 |
| d. Cash balance end of month (a+b-c) | **$19,700** | |
| e. Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. Total disbursements for quarterly fee calculation (c+e) | **$333,578** | **$330,438** |

| Part 2: Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a. Accounts receivable (total net of allowance) | $447,163 |
| b. Accounts receivable over 90 days outstanding (net of allowance) | $169,413 |
| c. Inventory (Book ⦿ Market ○ Other ○ (attach explanation)) | $833,678 |
| d. Total current assets | $2,314,848 |
| e. Total assets | $10,658,187 |
| f. Postpetition payables (excluding taxes) | $0 |
| g. Postpetition payables past due (excluding taxes) | $0 |
| h. Postpetition taxes payable | $0 |
| i. Postpetition taxes past due | $0 |
| j. Total postpetition debt (f+h) | $0 |
| k. Prepetition secured debt | $15,086,823 |
| l. Prepetition priority debt | $0 |
| m. Prepetition unsecured debt | $3,171,247 |
| n. Total liabilities (debt) (j+k+l+m) | **$18,258,070** |
| o. Ending equity/net worth (e-n) | **$-7,599,883** |

| Part 3: Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a. Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | **$0** | **$0** |

| Part 4: Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a. Gross income/sales (net of returns and allowances) | $486,373 | |
| b. Cost of goods sold (inclusive of depreciation, if applicable) | $105,501 | |
| c. Gross profit (a-b) | **$380,872** | |
| d. Selling expenses | $6,274 | |
| e. General and administrative expenses | $372,862 | |
| f. Other expenses | $0 | |
| g. Depreciation and/or amortization (not included in 4b) | $67,852 | |
| h. Interest | $3,123 | |
| i. Taxes (local, state, and federal) | $2,320 | |
| j. Reorganization items | $11,553 | |
| k. **Profit (loss)** | **$-71,666** | **$-718,514** |

Debtor's Name **Cell-nique Corporation**
**Hudson River Foods Corporation**

Case No. **24-10508**

## Part 5: Professional Fees and Expenses

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy) *Aggregate Total* | | | | | |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | | | | | | |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |

Debtor's Name **Cell-nique Corporation**
**Hudson River Foods Corporation**

Case No. **24-10508**

| | | | | | |
|---|---|---|---|---|---|
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxvii | | | | | |

Debtor's Name **Cell-nique Corporation**
　　　　　　　**Hudson River Foods Corporation**

Case No. **24-10508**

| | | | | | |
|---|---|---|---|---|---|
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxiii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvii | | | | | |
| lxxxviii | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |
| xcix | | | | | |
| c | | | | | |
| ci | | | | | |

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* | | | | | |
| | *Itemized Breakdown by Firm* | | | | | |
| | | Firm Name | Role | | | |
| i | | | | | | |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |

Debtor's Name **Cell-nique Corporation**
            **Hudson River Foods Corporation**

Case No. **24-10508**

| | | | | | |
|---|---|---|---|---|---|
| xv | | | | | |
| xvi | | | | | |
| xvii | | | | | |
| xviii | | | | | |
| xix | | | | | |
| xx | | | | | |
| xxi | | | | | |
| xxii | | | | | |
| xxiii | | | | | |
| xxiv | | | | | |
| xxv | | | | | |
| xxvi | | | | | |
| xxvii | | | | | |
| xxviii | | | | | |
| xxix | | | | | |
| xxx | | | | | |
| xxxi | | | | | |
| xxxii | | | | | |
| xxxiii | | | | | |
| xxxiv | | | | | |
| xxxv | | | | | |
| xxxvi | | | | | |
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |

Debtor's Name **Cell-nique Corporation**
**Hudson River Foods Corporation**

Case No. **24-10508**

| | | | | | |
|---|---|---|---|---|---|
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxvii | | | | | |
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |

Debtor's Name **Cell-nique Corporation**
**Hudson River Foods Corporation**

Case No. **24-10508**

|    | xcix |  |  |  |  |  |  |
|----|------|--|--|--|--|--|--|
|    | c    |  |  |  |  |  |  |
| c. | All professional fees and expenses (debtor & committees) |  |  |  |  |  |  |

| Part 6: Postpetition Taxes | Current Month | Cumulative |
|---|---|---|
| a. Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. Postpetition employer payroll taxes accrued | $109,314 | $109,314 |
| d. Postpetition employer payroll taxes paid | $0 | $0 |
| e. Postpetition property taxes paid | $0 | $0 |
| f. Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g. Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

### Part 7: Questionnaire - During this reporting period:

| | | |
|---|---|---|
| a. | Were any payments made on prepetition debt? (if yes, see Instructions) | Yes ○ No ◉ |
| b. | Were any payments made outside the ordinary course of business without court approval? (if yes, see Instructions) | Yes ○ No ◉ |
| c. | Were any payments made to or on behalf of insiders? | Yes ○ No ◉ |
| d. | Are you current on postpetition tax return filings? | Yes ◉ No ○ |
| e. | Are you current on postpetition estimated tax payments? | Yes ◉ No ○ |
| f. | Were all trust fund taxes remitted on a current basis? | Yes ◉ No ○ |
| g. | Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions) | Yes ○ No ◉ |
| h. | Were all payments made to or on behalf of professionals approved by the court? | Yes ○ No ○ N/A ◉ |
| i. | Do you have: Worker's compensation insurance? | Yes ◉ No ○ |
| | If yes, are your premiums current? | Yes ◉ No ○ N/A ○ (if no, see Instructions) |
| | Casualty/property insurance? | Yes ◉ No ○ |
| | If yes, are your premiums current? | Yes ◉ No ○ N/A ○ (if no, see Instructions) |
| | General liability insurance? | Yes ◉ No ○ |
| | If yes, are your premiums current? | Yes ◉ No ○ N/A ○ (if no, see Instructions) |
| j. | Has a plan of reorganization been filed with the court? | Yes ◉ No ○ |
| k. | Has a disclosure statement been filed with the court? | Yes ◉ No ○ |
| l. | Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930? | Yes ○ No ◉ |

Debtor's Name **Cell-nique Corporation**
**Hudson River Foods Corporation**

Case No. **24-10508**

| | Part 8: Individual Chapter 11 Debtors (Only) | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ○  No ● |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ○  No ○  N/A ● |

**Privacy Act Statement**

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**<u>I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.</u>**

s/Dan Ratner/s
_____
Signature of Responsible Party

President
_____
Title

Dan Ratner
_____
Printed Name of Responsible Party

07/04/2025
_____
Date

Debtor's Name **Cell-nique Corporation**
**Hudson River Foods Corporation**

Case No. **24-10508**



PageOnePartOne

PageOnePartTwo



PageTwoPartOne

PageTwoPartTwo

Debtor's Name **Cell-nique Corporation**
**Hudson River Foods Corporation**

Case No. **24-10508**



Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

Debtor's Name **Cell-nique Corporation**
**Hudson River Foods Corporation**

Case No. **24-10508**



PageThree



PageFour

| | 25-May |
|---|---|
| Income | - |
| 40000 - Gross Sales | - |
| 40201 - Internal DTC Shopify | 14,153.01 |
| 40301 - Distributor Wholesale Retailers | 127,648.56 |
| 40500 - CoManufacturing | 343,725.62 |
| 40902 - Pallet Income | 435.00 |
| 40000 - Gross Sales Subtotal | 485,962.19 |
| 41000 - MCB | - |
| 41701 - MCB Accrual Expense | 410.33 |
| | |
| Total Income | 486,372.52 |
| | |
| Direct Costs | - |
| 50000 - COGS | - |
| 50001 - COGS - Finished Goods | 97,105.77 |
| 51001 - COGS - Freight In | 134.11 |
| 52001 - COGS - Freight Out | (437.91) |
| 53001 - COGS - Inventory Adjustments | 8,698.97 |
| 50000 - COGS Subtotal | 105,500.94 |
| | |
| Gross Profit | 380,871.58 |
| | |
| Expenses | - |
| 60000 - Sales & Marketing Expenses | - |
| 60301 - Shipping Expense (Samples) | 97.19 |
| 60401 - Charitable Contributions | 590.00 |
| 66101 - Travel Expense, Meals & Entertainment | 2,748.98 |
| 67001 - Website | 2,837.44 |
| 60000 - Sales & Marketing Expenses Subtotal | 6,273.61 |
| 70000 - General and Administration Expenses | - |
| 71001 - Automobile Expense | 4,667.51 |
| 71101 - Bank Service Charges | 724.65 |
| 71301 - Computer and Internet Expenses | 2,626.56 |
| 72001 - Equipment Maintenance & Repairs | 10,776.28 |
| 72101 - Repair & Maintenance | 2,240.23 |
| 72201 - Property/Bldg Maintenance | 1,800.00 |
| 73001 - Insurance Expense | - |
| 73101 - General Liability | 217.50 |
| 73301 - Life and Disability Insurance | 784.04 |
| 73401 - Worker's Compensation | 6,445.92 |
| 73501 - Business Auto | 694.10 |
| 73601 - Flood Insurance | 1,506.15 |
| 73801 - Cyber Liability Insurance | 1,325.00 |
| 73001 - Insurance Expense Subtotal | 10,972.71 |
| 74101 - Office Supplies | 1,848.82 |
| 74102 - Bakery Supplies | 1,240.36 |
| 74201 - Postage and Delivery | 501.47 |
| 75001 - Professional Fees | - |
| 75401 - IT Computers | 1,980.95 |
| 75601 - Payroll/HR | 2,226.68 |
| 75701 - Other | 129.60 |
| 75801 - Management Fees (allocation from PCC) | 20,833.00 |
| 75001 - Professional Fees Subtotal | 25,170.23 |
| 76001 - Rent Expense | - |

| | |
|---|---|
| 76001.1 - Facilities Rent | 17,500.00 |
| 76001.2 - Outside Storage | 1,250.00 |
| 76001 - Rent Expense Subtotal | 18,750.00 |
| 77001 - Telephone Expense | 1,374.75 |
| 77101 - Utilities | 5,558.19 |
| 78001 - Internal Use | - |
| 78201 - Labor | - |
| 78201.1 - Productive HRF- Packing | 24,179.18 |
| 78201.2 - Productive/Supervisor HRF - Whrs | 8,403.34 |
| 78201.3 - Productive HRF - Mixing | 8,606.73 |
| 78201.4 - Productive - Mechanics Shared | 25,634.75 |
| 78201.5 - Productive -  Sanitation Shared | 7,509.24 |
| 78201.6 - Productive DTC Fillfiment Shar | 4,906.61 |
| 78201.90 - Salary DD -  Operations Admin | 10,576.92 |
| 78201.91 - Salary HRF -  Operations Admin | 8,461.53 |
| 78202.12 - Payroll Taxes - Warehouse | 692.74 |
| 78202.13 - Payroll Taxes - HRF Mixing | 1,606.88 |
| 78202.14 - Payroll Taxes - DD Mixing | 759.31 |
| 78202.15 - Payroll Taxes -HRF Packaging | 2,524.57 |
| 78202.16 - Payroll Taxes - DD Packaging | 7,337.85 |
| 78202.17 - Payroll Taxes - Mechanics | 2,078.23 |
| 78202.18 - Payroll Taxes - Sanitation | 661.85 |
| 78202.19 - Payroll Taxes - DD Fulfillment | 358.38 |
| 78202.21 - Payroll Taxes - DD Baking | 782.59 |
| 78202.22 - Payroll Taxes - DD Ians | 3,352.51 |
| 78202.3 -  Payroll Taxes - Salary DD | 809.14 |
| 78202.4 - Payroll Taxes - Salary HRF | 647.30 |
| 78207.1 - Prodcutive DD - Packing | 58,801.42 |
| 78207.2 - Productive DD -  Mixing | 9,517.61 |
| 78207.3 - Productive DD - Baking | 8,207.50 |
| 78207.4 - Productive DD -  Ians | 36,719.27 |
| 78201 - Labor Subtotal | 233,135.45 |
| | |
| 79001 - Payroll | - |
| 79001.2 - Corp HR and Admin | 20,509.34 |
| 79001.4 - Accounting | 12,481.59 |
| 79001.5 - Quality Control | 8,392.30 |
| 79001.7 - Sales | 6,092.31 |
| 79001.90 - Payroll Taxes & Benefits - CN Operation | 1,678.37 |
| 79001.91 - Payroll Taxes & Benefits - CN QC | 967.38 |
| 79001.94 - Payroll Taxes & Benefits - CN Sales | 433.98 |
| 79001.95 - Payroll Taxes & Benefits - CN Accountin | 919.64 |
| 79001 - Payroll Subtotal | 51,474.91 |
| 70000 - General and Administration Expenses Subt | 372,862.12 |
| 90001 - Depreciation Expense | 34,406.07 |
| 90002 - Amortization Expense | 33,446.18 |
| | |
| Total Expense | 446,987.98 |
| | |
| Other Income/Expense | - |
| 94000 - Other Income | - |
| | |
| 94000 - Other Income Subtotal | (11,553.36) |
| 95000 - Other Expense | - |
| 95201 - Interest Expense - Loans, CC | 2,180.03 |
| 95301 - Interest Expense - Amort Bank Loan Closin | 943.20 |

| | |
|---|---|
| 95000 - Other Expense Subtotal | 3,123.23 |
| 96000 - Taxes | - |
| 96001 - State and Local Taxes | 2,320.41 |
| 96101 - Federal Taxes | 11,659.73 |
| 96000 - Taxes Subtotal | 13,980.14 |
| Net Other Income | (5,550.01) |
| | |
| Net Income | (71,666.41) |

|  | 5/31/2025 |
|---|---|
| Assets | |
| Current Assets | |
| Checking/Savings | |
| 10000 - Cash Accounts | |
| 10002 - Cash Chk - HRF 8577 | (313.05) |
| 10003 - Cash Chk - CBK 5679 | (0.05) |
| 10012 - Cash Chk - TD Bank CN Operating 2 | (7,062.05) |
| 10013 - Cash Chk - TD Bank CN Tax Acct 17 | 0.69 |
| 10014 - Cash Chk-TD Bank DD Operating 60 | (8,163.73) |
| 10016 - Cash Chk -TD Bank HRF Operating | (3,070.02) |
| 10017 - Cash Chk - TD Bank HRF Tax Acct | 0.53 |
| 10018 - Cash Chk -TD Bank  HM Operating | (90.48) |
| 11001 - Cash Chk - WellsFargo CN 3193 | 19.48 |
| 11101 - Cash Chk - Berk CN 3965 | 0.39 |
| 11301 - PayPal Collection | (1,621.21) |
| 10000 - Cash Accounts Subtotal | (20,299.50) |
| | |
| 12000 - Accounts Receivable Accounts | |
| 12002 - Accounts Receivable-HRF | 295,550.51 |
| 12003 - Accounts Receivable-EGB | 22,004.55 |
| 12004 - Accounts Receivable-CBK | 2,117.48 |
| 12007 - Accounts Receivable-DD | 89,493.34 |
| 12008 - Accounts Receivable-HMC | 20,901.40 |
| 12010 - Accounts Receivable-LHT | 17,095.50 |
| 12100 - MCB Accrual | |
| 12103 - MCB Accrual - EGB | (649.13) |
| 12104 - MCB Accrual - CBK | (62.47) |
| 12107 - MCB Accrual - DD | (2,649.50) |
| 12108 - MCB Accrual - HMC | (616.59) |
| 12110 - MCB Accrual - LHT | (504.32) |
| 12100 - MCB Accrual Subtotal | (4,482.01) |
| 12000 - Accounts Receivable Accounts Subto | 442,680.77 |
| 14000 - Inventory | |
| 14100 - Inventory - Raw Material | |
| 14102 - Inventory - Raw Material - HRF | 653,864.21 |
| | |
| 14200 - Inventory - WIP | |
| 14202 - Inventory -WIP - HRF | 291.26 |
| 14203 - Inventory -WIP - DD | 1,551.15 |
| 14200 - Inventory - WIP Subtotal | 1,842.41 |
| 14300 - Inventory - Finished Goods | |
| 14302 - Inventory - Finished Goods - HRF | 3,426.74 |
| 14303 - Inventory - Finished Goods - CBK | 13,827.45 |
| 14304 - Inventory - Finished Goods - EGB | 1,021.71 |
| 14305 - Inventory - Finished Goods - HTG | 27,134.84 |
| 14307 - Inventory - Finished Goods - DD | 112,066.35 |
| 14308 - Inventory - Finished Goods - HMC | 20,494.37 |
| 14300 - Inventory - Finished Goods Subtotal | 177,971.46 |
| 14000 - Inventory Subtotal | 833,678.08 |
| 15000 - Other Current Assets | |
| 15002 - Prepaid Expenses - National Grid De | 15,450.00 |
| 15004 - Accounts Receivable Other | 62.98 |
| 15500 - Note Receivable - Ians | 935,796.90 |
| 15501 - Accrued Interest Note Receivable - Ia | 107,478.58 |
| 16000 - Intercompany Accounts | |

| | |
|---|---:|
| 16011 - Intercompany Account - CN | |
| 16012 - Intercompany Account - HRF | |
| 16013 - Intercompany Account - CBK | |
| 16014 - Intercompany Account - EGB | |
| 16015 - Intercompany Account - HTG | |
| 16016 - Intercompany Account - LHT | |
| 16017 - Intercompany Account - DD | |
| 16018 - Intercompany Account - HMC | |
| 16019 - Intercompany Account - HCK | |
| 16000 - Intercompany Accounts Subtotal | (0.00) |
| 15000 - Other Current Assets Subtotal | 1,058,788.46 |
| Current Assets Subtotal | 2,314,847.81 |
| Fixed Assets | |
| 16100 - CIP | |
| 16106 - CIP - Tenant Improvements Ians | 36,066.25 |
| | |
| 16300 -  Fixed Assets | |
| 16301 - Computer & Software - CN | 130,665.58 |
| 16302 - Auto & Vehicle - CN | 79,888.00 |
| 16303 - Office Furniture - CN | 12,634.00 |
| 16304 - Production Equipment - CN | 3,058,363.85 |
| 16305 - Production Equipment - HRF | 550,284.81 |
| 16306 - Production Equipment - TEMPT | 152,100.00 |
| 16307 - Production Equipment - DD | 740,050.41 |
| 16308 - Leasehold Improvements - CN | 970,789.32 |
| 17300 - Accumulated Depreciation | |
| 17301 - A/D Computer & Software - CN | (130,665.58) |
| 17302 - A/D Auto & Vehicle - CN | (75,403.16) |
| 17303 - A/D Office Furniture - CN | (12,634.00) |
| 17304 - A/D Production Equipment - CN | (2,455,923.60) |
| 17305 - A/D Production Equipment - HRF | (263,915.49) |
| 17306 - A/D Production Equipment - TEMPT | (152,100.00) |
| 17307 - A/D Production Equipment - DD | (441,473.48) |
| 17308 - A/D Leasehold Improvements - CN | (330,964.55) |
| 17300 - Accumulated Depreciation Subtotal | (3,863,079.86) |
| 16300 -  Fixed Assets Subtotal | 1,831,696.11 |
| 18000 - Intangible | |
| 18101 - Goodwill Customer List | 5,822,607.97 |
| 18102 - Goodwill Formula/Label | 1,759,001.74 |
| 18103 - Goodwill Mfr/Vendor | 1,540,927.93 |
| 18104 - Goodwill Trade Name | 3,803,252.18 |
| 18900 - Accumulated Amortization | |
| 18901 - A/A Goodwill Customer List | (4,315,282.86) |
| 18902 - A/A Goodwill Formula/Label | (1,759,001.74) |
| 18903 - A/A Goodwill Mfr/Vendor | (1,540,927.93) |
| 18900 - Accumulated Amortization Subtotal | (7,615,212.53) |
| 18000 - Intangible Subtotal | 5,310,577.29 |
| Fixed Assets Subtotal | 7,178,339.65 |
| Other Assets | |
| 19000 - Deferred Tax Asset | |
| 19001 - Deferred Tax Asset-CN | 374,296.00 |
| 19002 - Deferred Tax Asset-Tempt | 790,704.00 |
| 19000 - Deferred Tax Asset Subtotal | 1,165,000.00 |
| | |
| | |
| TOTAL ASSETS | 10,658,187.46 |

CN May 25 BAL.xls

| LIABILITIES | |
|---|---|
| Liabilities | |
| Current Liabilities | |
| 20000 - Accounts Payable | |
| 20001 - Accounts Payable | 1,635,686.72 |
| | |
| 21000 - Credit Cards | |
| 21201 - AmEx Simply Cash PCC 2-51001 | 13,883.72 |
| 21301 - Chase cc - CN-9824 2622 | 17,650.97 |
| 21401 - Chase cc -CN Company Cards 8219 | 60,030.70 |
| 21601 - Citi Bank | 10,691.80 |
| 21701 - NBT Visa 9313 | 725.83 |
| 21801 - Home Depot 00003 | 5,840.61 |
| 21802 - Home Depot 00004 | 4,760.39 |
| 21803 - Discover | (4,455.03) |
| 21901 - Best Buy 3957 | (192.71) |
| 21902 - Lowe's | 3,261.93 |
| 21904 - PayPal Bus MC CC | 4,785.36 |
| 21907 - Synchrony Care Care | 32.92 |
| 21908 - Paypal Credit | (9,189.83) |
| 21000 - Credit Cards Subtotal | 107,826.66 |
| 22000 - Other Current Liabilities | |
| 22003 - Acrued Payables | 39,174.91 |
| 23001 - Accrued Payroll - CN | 12,097.15 |
| 23002 - Accrued Payroll - HRF/DD | 93,626.87 |
| 23018 - Payroll Employee W/H - MA Paid Me | 407.75 |
| 23002 - Accrued Payroll - HRF/DD Subtotal | 407.75 |
| 23003 - Accrued Payroll - Outstanding Payrol | 37,628.03 |
| 23004 - Payroll Tax Liability - Social Security | 40,889.55 |
| 23005 - Payroll Tax Liability - Medicare (Emp | 9,562.82 |
| 23006 - Payroll Tax Liability - NY Unemploym | 112,724.84 |
| 23007 - Payroll Tax Liability - NY Re-Employr | 2,087.04 |
| 23008 - Payroll Tax Liability - MA Unemployn | 616.71 |
| 23009 - Payroll Tax Liability - Federal Unemp | 2,702.82 |
| 23010 - Payroll Employee W/H - Social Secu | 40,889.28 |
| 23011 - Payroll Employee W/H - Medicare | 9,562.74 |
| 23012 - Payroll Employee W/H - Fed Income | 35,310.01 |
| 23013 - Payroll Employee W/H - NY Income | 225,261.92 |
| 23014 - Payroll Employee W/H - NY Disability | 4,001.72 |
| 23015 - Payroll Employee W/H - NY Family F | 23,091.71 |
| 23016 - Payroll Employee W/H - MA Income | 7,592.28 |
| 23017 - Payroll Employee W/H - MA Paid Fai | 248.28 |
| 23019 - Payroll Employee W/H - 401K | 3,124.36 |
| 23020 - Payroll Tax Liability - MA Workforce | 17.45 |
| 23021 - Payroll Employee W/H - Garnishee - | (192.50) |
| 23022 - Payroll Tax Liability - MA Health | 102.04 |
| 24200 - TD Bank Loan-Overdraft | 3,689.79 |
| 24300 - ST Loans | |
| 24301 - Wells Fargo Line of Credit | 52,680.86 |
| 24302 - Pay Pal | 116,871.35 |
| 24314 - Upside Financing Loan | 48,682.85 |
| 24316 - TD Bank Line of Credit | 99,452.44 |
| 24319 - HRF Shopify Loan 12.19.22 | 9,080.08 |
| 24321 - Officer Loan | 7,050.00 |
| 24322 - HMC Shopify Loan 3.01.23 | 2,388.44 |
| 24323 - CFG Merchant Solutions Loan HRF ( | 88,518.21 |

| | |
|---|---:|
| 24324 - Parkside Funding Group HRF 7.06.2 | 42,457.50 |
| 24325 - Capital Assist Loan HRF 7.27.23 | 31,671.20 |
| 24326 - DD Shopify Loan 1.04.24 | 19,503.63 |
| 24300 - ST Loans Subtotal | 518,356.56 |
| 22000 - Other Current Liabilities Subtotal | 1,222,574.13 |
| Current Liabilities Subtotal | 2,966,087.51 |
| Long Term Liabilities | |
| 24000 - Senior Loans | |
| 24001 - Berkshire Loan - Express | 321,676.31 |
| 24101 - Berkshire Loan - Main Term | 1,634,040.80 |
| 24201 - Berkshire Loan Closing Costs | (113,184.35) |
| 24202 - Acc Amort Berkshire Loan Closing C | 87,717.79 |
| 24000 - Senior Loans Subtotal | 1,930,250.55 |
| 27000 - LT Notes and Leases | |
| 25901 - PCC Note | 4,552,028.22 |
| 26007 - Dancing Deer | |
| 26107 - Dancing Deer Tranche 1 | 947,500.00 |
| 26207 - Dancing Deer Tranche 2 | 1,196,988.00 |
| 26307 - Dancing Deer Tranche 3 | 1,952,981.00 |
| 26007 - Dancing Deer Subtotal | 4,097,469.00 |
| 26008 - HMC-MH Fox | 4,374,500.00 |
| 27002 - Pawnee | 95,876.17 |
| 27006 - Rieser | 71,239.07 |
| 27008 - Fernwood Capital & Leasing NAVITA | 3,370.28 |
| 27010 - SBA EDIL Loan | 159,900.00 |
| 27011 - CIT Bank | 7,348.91 |
| 27000 - LT Notes and Leases Subtotal | 13,361,731.65 |
| 28900 - PPP and Convertible Loan | |
| 27000 - LT Notes and Leases Subtotal | 13,361,731.65 |
| Long Term Liabilities Subtotal | 15,291,982.20 |
| | |
| TOTAL LIABILITIES | 18,258,069.71 |
| | |
| Equity | |
| 30101 - Capital Stock Common | 128.13 |
| 30102 - Capital Stock Pref A | 30.00 |
| 31000 - Additional Paid in Capital | |
| 31001 - Additional Paid in Capital CN | 7,433,240.81 |
| 31002 - Additional Paid in Capital CBK | 305,370.00 |
| 31003 - Additional Paid in Capital Tempt | 1,715,297.01 |
| 31004 - Additional Paid in Capital HRF | 232,303.97 |
| 31000 - Additional Paid in Capital Subtotal | 9,686,211.79 |
| 32000 - *Retained Earnings | (1,473.93) |
| 32000 - Retained Earnings 2020 To Current | (11,606,143.01) |
| 33001 - Net Income | (718,513.73) |
| 34000 - Opening Bal Equity Prior Years | |
| 34001 - Opening Bal Equity FM | 942,379.96 |
| 34002 - Opening Bal Equity HTG | 1,587,062.91 |
| 34003 - Opening Bal Equity HCK | 50,000.00 |
| 34004 - Opening Bal Equity YUM | 309,168.00 |
| 34005 - Opening Bal Equity BOB | 2,150.00 |
| 34000 - Opening Bal Equity Prior Years Subt | 2,890,760.87 |
| 35000 - Retained Earnings Prior To 2020 | |
| 35001 - Retained Earnings CN | (1,084,137.05) |
| 35002 - Retained Earnings HRF | (1,834,438.79) |
| 35003 - Retained Earnings CBK | 860,840.82 |

CN May 25 BAL.xls

| | |
|---|---:|
| 35004 - Retained Earnings EGB | 2,463,444.53 |
| 35005 - Retained Earnings HTG | (17,324.24) |
| 35006 - Retained Earnings Tempt | 9,849,264.00 |
| 35008 - Retained Earnings HMC | (182.98) |
| 35009 - Retained Earnings HCK | 857,977.37 |
| 35010 - Retained Earnings CN/CN | (16,773,174.34) |
| 35011 - Retained Earnings DD Brand | (2,173,151.69) |
| 35000 - Retained Earnings Prior To 2020 Sul | (7,850,882.37) |
| | |
| TOTAL EQUITY | (7,599,882.25) |
| | |
| TOTAL LIABILITIES AND EQUITY | 10,658,187.46 |

CN May 25 BAL.xls



**America's Most Convenient Bank®**

E    STATEMENT OF ACCOUNT

CELLNIQUE CORPORATION
DIP CASE 24-10508 NDNY
22 HAMILTON WAY
CASTLETON NY 12033

| | |
|---|---|
| Page: | 1 of 7 |
| Statement Period: | May 01 2025-May 31 2025 |
| Cust Ref #: | -### |
| Primary Account #: | 2841 |



## Chapter 11 Checking

CELLNIQUE CORPORATION
DIP CASE 24-10508 NDNY

Account #    2841

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 18,242.40 | Average Collected Balance | 23,291.22 |
| Electronic Deposits | 336,456.33 | Interest Earned This Period | 0.00 |
| Other Credits | 14,800.00 | Interest Paid Year-to-Date | 0.00 |
| | | Annual Percentage Yield Earned | 0.00% |
| Checks Paid | 54,650.35 | Days in Period | 31 |
| Electronic Payments | 299,369.48 | | |
| Other Withdrawals | 3,708.14 | | |
| Ending Balance | 11,770.76 | | |

### DAILY ACCOUNT ACTIVITY

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/01 | CCD DEPOSIT, SHOPIFY TRANSFER ST-N4G9Y3P6D5A2 | 20.44 |
| 05/02 | CCD DEPOSIT, SHOPIFY TRANSFER ST-K5Z3N0R8Q9B1 | 118.55 |
| 05/02 | CCD DEPOSIT, SHOPIFY TRANSFER ST-K5Z4D6Z9X3B5 | 39.73 |
| 05/02 | eTransfer Credit, Online Xfer<br>Transfer from CK 6253071765 | 4,700.00 |
| 05/02 | eTransfer Credit, Online Xfer<br>Transfer from CK 6253056064 | 4,200.00 |
| 05/02 | eTransfer Credit, Online Xfer<br>Transfer from CK 6253056064 | 200.00 |
| 05/05 | CCD DEPOSIT, GONANAS, INC. RECEIVABLE 026FVTLPU1DWMDB | 9,432.50 |
| 05/05 | CCD DEPOSIT, GONANAS, INC. RECEIVABLE 026YSYLTT1DWMDA | 5,667.00 |
| 05/05 | CCD DEPOSIT, SHOPIFY TRANSFER ST-W5E4I4I6L4X8 | 31.04 |
| 05/06 | CCD DEPOSIT, CELTIC OCEAN INT CORP PAY | 22,440.00 |
| 05/06 | CCD DEPOSIT, SMART COOKIES IN DEPOSIT DPAAAEXE3Q | 7,339.50 |
| 05/06 | CCD DEPOSIT, SMART COOKIES IN DEPOSIT DPAAAEXD4Q | 4,986.00 |
| 05/06 | CCD DEPOSIT, SHOPIFY TRANSFER ST-J4B5L5D9I4Z2 | 227.17 |
| 05/06 | ACH DEPOSIT, PAYPAL TRANSFER ****018896474 | 83.54 |
| 05/07 | CCD DEPOSIT, SHOPIFY TRANSFER ST-I9Q0U4W3H3X2 | 57.94 |
| 05/09 | CCD DEPOSIT, CELTIC OCEAN CORP PAY INV 103962 | 20,250.00 |
| 05/09 | CCD DEPOSIT, KATHIES KITCHEN 14234APRIL HRF | 6,012.28 |
| 05/09 | ACH DEPOSIT, NATURAL DECADENC ACH PMT ****2020911 | 1,854.83 |
| 05/09 | CCD DEPOSIT, SMART COOKIES IN DEPOSIT DPAAAE1HNA | 990.00 |
| 05/09 | CCD DEPOSIT, SMART COOKIES IN DEPOSIT DPAAAE0W6M | 755.00 |
| 05/09 | CCD DEPOSIT, SMART COOKIES IN DEPOSIT DPAAAE03IY | 375.50 |
| 05/13 | CCD DEPOSIT, SHOPIFY TRANSFER ST-T9Z2V1K5T0M9 | 159.24 |

Call 1-800-836-0853 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic with-drawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

❶ **Ending Balance**            11,770.76

❷ **Total Deposits**     +

❸ **Sub Total**

❹ **Total Withdrawals**     -

❺ **Adjusted Balance**

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
| --- | --- | --- |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| **Total Deposits** |  | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS | WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
| --- | --- | --- | --- | --- | --- |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  | **Total Withdrawals** |  | ❹ |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared. When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed. Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.


**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

CELLNIQUE CORPORATION
DIP CASE 24-10508 NDNY

| | |
|---|---|
| Page: | 3 of 7 |
| Statement Period: | May 01 2025-May 31 2025 |
| Cust Ref #: | :-### |
| Primary Account #: | 2841 |

---

### DAILY ACCOUNT ACTIVITY

**Electronic Deposits (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/13 | eTransfer Credit, Online Xfer<br>Transfer from CK 6253056064 | 429.00 |
| 05/13 | eTransfer Credit, Online Xfer<br>Transfer from CK 6253071773 | 66.00 |
| 05/14 | CCD DEPOSIT, GONANAS, INC. RECEIVABLE 026NRJZGD1EFLEL | 13,119.28 |
| 05/14 | CCD DEPOSIT, SHOPIFY TRANSFER ST-O4K0P0M9G3Q6 | 15.11 |
| 05/15 | CCD DEPOSIT, SHOPIFY TRANSFER ST-Q4M6P7J5Y9E1 | 171.06 |
| 05/15 | ACH DEPOSIT, PAYPAL TRANSFER ****211984216 | 67.86 |
| 05/15 | eTransfer Credit, Online Xfer<br>Transfer from CK 6253071765 | 4,380.00 |
| 05/15 | eTransfer Credit, Online Xfer<br>Transfer from CK 6253056064 | 823.00 |
| 05/16 | CCD DEPOSIT, CELTIC OCEAN INT CORP PAY | 20,250.00 |
| 05/16 | ACH DEPOSIT, NATURAL DECADENC ACH PMT ****2891681 | 12,830.40 |
| 05/19 | CCD DEPOSIT, REILY FOODS CORP PAY 015916 | 26,580.00 |
| 05/20 | CCD DEPOSIT, SHOPIFY TRANSFER ST-N1S1T0Y7G8X0 | 466.55 |
| 05/20 | CCD DEPOSIT, SHOPIFY TRANSFER ST-K2D1U4L6L4C7 | 55.32 |
| 05/22 | CCD DEPOSIT, SHOPIFY TRANSFER ST-W9Z3X4E8W4H1 | 22.19 |
| 05/23 | CCD DEPOSIT, GONANAS, INC. RECEIVABLE 026QROHGS1EXLE5 | 7,933.12 |
| 05/23 | CCD DEPOSIT, KATHIES KITCHEN BALANCE HRF | 6,012.28 |
| 05/23 | CCD DEPOSIT, KATHIES KITCHEN BALANCE HRF | 53.62 |
| 05/23 | eTransfer Credit, Online Xfer<br>Transfer from CK 6253071765 | 100,000.00 |
| 05/27 | CCD DEPOSIT, TSYS/TRANSFIRST CR CD DEP ****84556008172 | 11,985.00 |
| 05/27 | ACH DEPOSIT, PAYPAL TRANSFER ****462760610 | 34.63 |
| 05/27 | CCD DEPOSIT, SHOPPAYINST AFRM PAYMENTS 4IXALAKY04IWIHK | 34.44 |
| 05/28 | CCD DEPOSIT, SHOPIFY TRANSFER ST-A2S4U8U8M2X7 | 207.76 |
| 05/28 | eTransfer Credit, Online Xfer<br>Transfer from CK 6253071773 | 12,558.00 |
| 05/28 | eTransfer Credit, Online Xfer<br>Transfer from CK 6253071765 | 6,900.00 |
| 05/29 | CCD DEPOSIT, CELTIC OCEAN INT CORP PAY | 21,262.50 |
| 05/29 | CCD DEPOSIT, SHOPIFY TRANSFER ST-S9T5Q9G6J1G8 | 230.08 |
| 05/30 | CCD DEPOSIT, SHOPIFY TRANSFER ST-N9J7S6Q3I6R1 | 28.87 |
| | Subtotal: | 336,456.33 |



**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

CELLNIQUE CORPORATION
DIP CASE 24-10508 NDNY

| | |
|---|---|
| Page: | 4 of 7 |
| Statement Period: | May 01 2025-May 31 2025 |
| Cust Ref #: | -### |
| Primary Account #: | 2841 |

---

## DAILY ACCOUNT ACTIVITY

### Other Credits

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/02 | WIRE TRANSFER INCOMING, IANS CORPORATION | 8,800.00 |
| 05/12 | WIRE TRANSFER INCOMING, IANS CORPORATION | 6,000.00 |
| | Subtotal: | 14,800.00 |

### Checks Paid    No. Checks: 36

*Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|---|---|---|---|---|---|
| 05/02 | 6169 | 500.00 | 05/05 | 10314 | 2,409.64 |
| 05/01 | 6173* | 250.00 | 05/02 | 10315 | 2,117.71 |
| 05/08 | 6183* | 978.72 | 05/05 | 10316 | 3,647.55 |
| 05/19 | 6184 | 170.00 | 05/09 | 10317 | 2,181.75 |
| 05/14 | 6185 | 45.00 | 05/06 | 10318 | 1,968.71 |
| 05/13 | 6186 | 1,196.85 | 05/02 | 10319 | 2,597.74 |
| 05/21 | 6187 | 2,820.20 | 05/19 | 10320 | 256.61 |
| 05/15 | 6188 | 250.00 | 05/19 | 10321 | 1,386.38 |
| 05/16 | 6189 | 3,062.04 | 05/16 | 10322 | 1,570.85 |
| 05/16 | 6190 | 1,100.45 | 05/16 | 10323 | 2,409.63 |
| 05/16 | 6191 | 1,000.00 | 05/16 | 10324 | 2,117.72 |
| 05/29 | 6192 | 404.45 | 05/19 | 10325 | 2,028.66 |
| 05/22 | 6195* | 526.30 | 05/19 | 10326 | 283.88 |
| 05/27 | 6196 | 1,820.00 | 05/16 | 10328* | 1,968.70 |
| 05/27 | 6197 | 1,620.00 | 05/16 | 10329 | 2,597.75 |
| 05/08 | 10311* | 354.84 | 05/30 | 10332* | 1,588.72 |
| 05/06 | 10312 | 1,311.92 | 05/30 | 10334* | 2,117.70 |
| 05/02 | 10313 | 1,392.14 | 05/30 | 10338* | 2,597.74 |
| | | | | Subtotal: | 54,650.35 |

### Electronic Payments

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/01 | CCD DEBIT, SHOPIFY.COM/C SHOPIFY.CO ST-C1M5Z8Z1J2P1 | 2,438.98 |
| 05/02 | ACH DEBIT, NEW YORK BUS6219 NYBDC LOAN 02998NYF | 4,375.00 |
| 05/02 | ACH DEBIT, NEW YORK BUS6219 NYBDC LOAN 021002NYF | 4,375.00 |
| 05/02 | ELECTRONIC PMT-WEB, CHASE CREDIT CRD EPAY ****188289 | 1,500.00 |
| 05/02 | ELECTRONIC PMT-WEB, CHASE CREDIT CRD EPAY ****228620 | 1,500.00 |
| 05/02 | CCD DEBIT, PAYX-PIA-WC WC-PREMIUM ****047893405 | 417.54 |
| 05/02 | CCD DEBIT, PAYCHEX EIB INVOICE X****3300005337 | 212.23 |

---

Call 1-800-836-0853 for 24-hour Bank-by-Phone services or connect to www.tdbank.com



**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

CELLNIQUE CORPORATION
DIP CASE 24-10508 NDNY

| | |
|---|---|
| Page: | 5 of 7 |
| Statement Period: | May 01 2025-May 31 2025 |
| Cust Ref #: | :-### |
| Primary Account #: | 2841 |

---

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/05 | ELECTRONIC PMT-WEB,<br>RENTOKIL NORTH A WWP*RK ENV 27e8deddea97494 | 3,014.16 |
| 05/05 | ELECTRONIC PMT-WEB, AMERICAN GEN LIF INS_PAYMT ****19539691 | 784.04 |
| 05/06 | ACH SETTLEMENT, CELLNIQUECORPORA ACH TRANS -SETT-ETREASURY | 4,500.00 |
| 05/06 | CCD DEBIT, MERCH BANKCARD BILLNG ****04648813 | 147.97 |
| 05/07 | ELECTRONIC PMT-WEB, TWIN BRIDGES WAS ACH ***-*07-0220 | 3,962.55 |
| 05/07 | ELECTRONIC PMT-WEB, CHASE CREDIT CRD EPAY ****698679 | 1,500.00 |
| 05/07 | ELECTRONIC PMT-WEB, CHASE CREDIT CRD EPAY ****699978 | 1,000.00 |
| 05/07 | ELECTRONIC PMT-WEB, TWIN BRIDGES WAS ACH ***-*07-0220 | 750.54 |
| 05/07 | CCD DEBIT, TRUE COMMERCE, I PAYMENT 16489218 | 446.04 |
| 05/07 | CCD DEBIT, TRUE COMMERCE, I PAYMENT 16489218 | 96.12 |
| 05/08 | ELECTRONIC PMT-WEB, PAYPAL INST XFER NETFLIX.COM | 26.99 |
| 05/08 | CCD DEBIT, GO DADDY.COM,INC WEB ORDER ****099934 | 11.17 |
| 05/09 | eTransfer Debit, Online Xfer<br>Transfer to CK 6253056064 | 50,000.00 |
| 05/09 | eTransfer Debit, Online Xfer<br>Transfer to CK 6253071765 | 10,000.00 |
| 05/12 | ELECTRONIC PMT-WEB, CHASE CREDIT CRD EPAY ****087659 | 6,000.00 |
| 05/12 | ELECTRONIC PMT-WEB, CHASE CREDIT CRD EPAY ****423972 | 1,000.00 |
| 05/12 | ELECTRONIC PMT-WEB, CHASE CREDIT CRD EPAY ****425044 | 1,000.00 |
| 05/12 | ELECTRONIC PMT-TEL, NORTHWESTERN MU PYMNT TEL 6367251 | 694.10 |
| 05/12 | ELECTRONIC PMT-WEB, CITI CARD ONLINE PAYMENT ****92117231956 | 500.00 |
| 05/12 | CCD DEBIT, FATTMERCHANT B276A611-A ***-*50-3288 | 129.00 |
| 05/12 | CCD DEBIT, TSYS/TRANSFIRST MERCH FEES ****84556008172 | 91.94 |
| 05/13 | eTransfer Debit, Online Xfer<br>Transfer to CK 6253071765 | 30.00 |
| 05/14 | eTransfer Debit, Online Xfer<br>Transfer to CK 6253071765 | 4,000.00 |
| 05/14 | ACH SETTLEMENT, CELLNIQUECORPORA ACH TRANS -SETT-ETREASURY | 2,900.00 |
| 05/14 | CCD DEBIT, DAWN FOOD PRODUC 5177894404 ****44253 | 2,279.79 |
| 05/15 | ELECTRONIC PMT-WEB, CITI CARD ONLINE PAYMENT ****96303063720 | 1,000.00 |
| 05/15 | ELECTRONIC PMT-WEB, PAYPAL INST XFER WALMART COM | 226.79 |
| 05/15 | CCD DEBIT, FATTMERCHANT FB76D2B7-7 ***-*50-3288 | 119.00 |
| 05/16 | ACH DEBIT, NEW YORK BUS6219 NYBDC LOAN 021002NYF | 4,375.00 |
| 05/16 | ACH DEBIT, NEW YORK BUS6219 NYBDC LOAN 02998NYF | 4,375.00 |
| 05/16 | ELECTRONIC PMT-TEL, SVCING SOLUTIONS BILLPAY SERVICINGSOLUTI | 1,000.00 |
| 05/16 | ELECTRONIC PMT-WEB, CITI CARD ONLINE PAYMENT ****97478916804 | 500.00 |
| 05/16 | CCD DEBIT, PAYX-PIA-WC WC-PREMIUM ****047984763 | 368.73 |
| 05/16 | CCD DEBIT, PAYCHEX EIB INVOICE X****7700001761 | 322.20 |

---



**TD Bank**
America's Most Convenient Bank®

STATEMENT OF ACCOUNT

CELLNIQUE CORPORATION
DIP CASE 24-10508 NDNY

| | |
|---|---|
| Page: | 6 of 7 |
| Statement Period: | May 01 2025-May 31 2025 |
| Cust Ref #: | -### |
| Primary Account #: | 2841 |

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/16 | CCD DEBIT, PAYCHEX-HRS INS PREM 49119188 | 139.20 |
| 05/19 | ELECTRONIC PMT-WEB, CHASE CREDIT CRD EPAY ****651024 | 3,500.00 |
| 05/19 | ELECTRONIC PMT-WEB, ACHMA VISB BILL PYMNT 5651915 | 1,016.87 |
| 05/19 | ELECTRONIC PMT-WEB, HOME DEPOT AUTO PYMT ****72600380928 | 1,000.00 |
| 05/19 | ACH SETTLEMENT, CELLNIQUECORPORA ACH TRANS -SETT-ETREASURY | 926.00 |
| 05/20 | ELECTRONIC PMT-WEB, CHASE CREDIT CRD EPAY ****540302 | 2,500.00 |
| 05/20 | CCD DEBIT, AMEX EPAYMENT ACH PMT W1056 | 1,500.00 |
| 05/20 | CCD DEBIT, EMSL WEB PAY EMSL | 724.00 |
| 05/20 | ELECTRONIC PMT-WEB, VERIZON PAYMENTREC ****652050001 | 87.48 |
| 05/21 | CCD DEBIT, GO DADDY.COM,INC WEB ORDER ****467546 | 48.68 |
| 05/22 | ELECTRONIC PMT-WEB, CHASE CREDIT CRD EPAY ****819928 | 2,000.00 |
| 05/22 | ELECTRONIC PMT-WEB, AFFIRM.COM PAYME AFFIRM.COM ST-X1C2P8J1G1K4 | 214.49 |
| 05/23 | eTransfer Debit, Online Xfer Transfer to CK 6253056064 | 50,000.00 |
| 05/23 | eTransfer Debit, Online Xfer Transfer to CK 6253071707 | 9,418.00 |
| 05/23 | ELECTRONIC PMT-WEB, FARM FAMILY   W INS WEBPAY 3101C3641 | 1,381.25 |
| 05/23 | CCD DEBIT, GO DADDY.COM,INC WEB ORDER ****961894 | 11.17 |
| 05/27 | eTransfer Debit, Online Xfer Transfer to CK 6253056064 | 26,380.42 |
| 05/27 | ACH SETTLEMENT, CELLNIQUECORPORA ACH TRANS -SETT-ETREASURY | 21,639.75 |
| 05/27 | eTransfer Debit, Online Xfer Transfer to CK 6253071773 | 12,558.00 |
| 05/27 | eTransfer Debit, Online Xfer Transfer to CK 6253056064 | 2,281.00 |
| 05/27 | ELECTRONIC PMT-WEB, PAYPAL INST XFER ****380269713 | 1,000.00 |
| 05/27 | eTransfer Debit, Online Xfer Transfer to CK 6253071765 | 472.00 |
| 05/27 | ACH DEBIT, NAVITAS CREDIT C CASH CONC CT-BUND20071389 | 314.34 |
| 05/27 | CCD DEBIT, INTUIT * QUICKBOOKS 8628431 | 314.28 |
| 05/27 | CCD DEBIT, GO DADDY.COM,INC WEB ORDER ****312246 | 111.70 |
| 05/27 | CCD DEBIT, GO DADDY.COM,INC WEB ORDER ****415454 | 73.49 |
| 05/28 | eTransfer Debit, Online Xfer Transfer to CK 6253071757 | 12,558.00 |
| 05/28 | ELECTRONIC PMT-WEB, CHASE CREDIT CRD EPAY ****488180 | 6,000.00 |
| 05/28 | CCD DEBIT, STATE FARM RO 27 CPC-CLIENT ** S **09664928 | 217.50 |
| 05/29 | ELECTRONIC PMT-WEB, FARM FAMILY   W INS WEBPAY 3101X7431 | 3,275.64 |
| 05/29 | ELECTRONIC PMT-WEB, LOWES BRC PAYMENT ****13133911770 | 1,000.00 |
| 05/29 | ELECTRONIC PMT-WEB, FARM FAMILY   W INS WEBPAY 3101E2489 | 775.62 |



**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

CELLNIQUE CORPORATION
DIP CASE 24-10508 NDNY

| Page: | 7 of 7 |
|---|---|
| Statement Period: | May 01 2025-May 31 2025 |
| Cust Ref #: | :-### |
| Primary Account #: | 2841 |

---

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/29 | ELECTRONIC PMT-WEB, FARM FAMILY    W INS WEBPAY 3101G3443 | 695.20 |
| 05/29 | ELECTRONIC PMT-WEB, FARM FAMILY    W INS WEBPAY 3102C1440 | 460.75 |
| 05/29 | ELECTRONIC PMT-WEB, FARM FAMILY    W INS WEBPAY 3102C1934 | 413.75 |
| 05/30 | ACH DEBIT, NEW YORK BUS6219 NYBDC LOAN 021002NYF | 4,375.00 |
| 05/30 | ACH DEBIT, NEW YORK BUS6219 NYBDC LOAN 02998NYF | 4,375.00 |
| 05/30 | ELECTRONIC PMT-WEB, CHASE CREDIT CRD EPAY ****756008 | 3,000.00 |
| 05/30 | CCD DEBIT, PAYX-PIA-WC WC-PREMIUM ****048078502 | 418.82 |
| 05/30 | CCD DEBIT, PAYCHEX EIB INVOICE X****9700003547 | 222.20 |
| | Subtotal: | 299,369.48 |

### Other Withdrawals

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/05 | WIRE TRANSFER OUTGOING, Physicians Capital Corp | 2,000.00 |
| 05/15 | WIRE TRANSFER OUTGOING, Physicians Capital Corp | 700.00 |
| 05/15 | SERVICE CHARGE, ANALYSIS FEES | 408.14 |
| 05/20 | WIRE TRANSFER OUTGOING, Physicians Capital Corp | 600.00 |
| | Subtotal: | 3,708.14 |

---

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 04/30 | 18,242.40 | 05/15 | 6,714.31 |
| 05/01 | 15,573.86 | 05/16 | 12,887.44 |
| 05/02 | 14,644.78 | 05/19 | 28,899.04 |
| 05/05 | 17,919.93 | 05/20 | 24,009.43 |
| 05/06 | 45,067.54 | 05/21 | 21,140.55 |
| 05/07 | 37,370.23 | 05/22 | 18,421.95 |
| 05/08 | 35,998.51 | 05/23 | 71,610.55 |
| 05/09 | 4,054.37 | 05/27 | 15,079.64 |
| 05/12 | 639.33 | 05/28 | 15,969.90 |
| 05/13 | 66.72 | 05/29 | 30,437.07 |
| 05/14 | 3,976.32 | 05/30 | 11,770.76 |

Call 1-800-836-0853 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

 **Bank**
America's Most Convenient Bank®

E.   STATEMENT OF ACCOUNT




CELL NIQUE CORP
DIP CASE 24-10508 NDNY
22 HAMILTON WAY
CASTLETON NY  12033

| | | |
|---|---|---|
| Page: | | 1 of 14 |
| Statement Period: | May 01 2025-May 31 2025 | |
| Cust Ref #: | | E-*** |
| Primary Account #: | | 6064 |

## Chapter 11 Checking

CELL NIQUE CORP   *Dancing Deer*
DIP CASE 24-10508 NDNY

Account #      6064

---

ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 5,563.36 | Average Collected Balance | 5,414.55 |
| Deposits | 3,982.02 | Interest Earned This Period | 0.00 |
| Electronic Deposits | 139,231.21 | Interest Paid Year-to-Date | 0.00 |
| | | Annual Percentage Yield Earned | 0.00% |
| Checks Paid | 108,067.56 | Days in Period | 31 |
| Electronic Payments | 37,399.27 | | |
| Ending Balance | 3,309.76 | | |

| | Total for this Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $35.00 |
| Total Returned Item Fees (NSF) | $0.00 | $0.00 |

| | Total for this cycle | Total Year to Date |
|---|---|---|
| Grace Period OD/NSF Refund | $0.00 | $35.00 |

---

DAILY ACCOUNT ACTIVITY

**Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/19 | SBB MDEPOSIT | 3,982.02 |
| | Subtotal: | 3,982.02 |

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/01 | CCD DEPOSIT, SHOPIFY DANCING TRANSFER ST-Z9Y1H8S0Q2J8 | 346.73 |
| 05/01 | ACH DEPOSIT, SHOPIFY TRANSFER SHOPIFY DANCING | 66.69 |
| 05/02 | CCD DEPOSIT, SHOPIFY DANCING TRANSFER ST-S0R6X7M7A8H5 | 33.32 |
| 05/05 | CCD DEPOSIT, SHOPIFY DANCING TRANSFER ST-U8E5H9Y5P6N4 | 235.05 |
| 05/05 | ACH DEPOSIT, SHOPIFY TRANSFER SHOPIFY DANCING | 166.57 |
| 05/05 | ACH DEPOSIT, SHOPIFY TRANSFER SHOPIFY DANCING | 146.84 |
| 05/05 | ACH DEPOSIT, SHOPIFY TRANSFER SHOPIFY DANCING | 141.34 |
| 05/06 | CCD DEPOSIT, SHOPIFY DANCING TRANSFER ST-H4U2K4R3W5D7 | 1,370.91 |
| 05/06 | CCD DEPOSIT, SHOPPAYINST AFRM PAYMENTS 0IQOJIO6BYKHVUO | 90.36 |
| 05/06 | ACH DEPOSIT, SHOPIFY TRANSFER SHOPIFY DANCING | 39.41 |
| 05/07 | CCD DEPOSIT, SHOPIFY DANCING TRANSFER ST-Z0E2A2S0Z7E9 | 616.26 |
| 05/07 | ACH DEPOSIT, SHOPIFY TRANSFER SHOPIFY DANCING | 16.41 |
| 05/08 | CCD DEPOSIT, SHOPIFY DANCING TRANSFER ST-J4K8J3F0S9X4 | 898.69 |

Call 1-800-836-0853 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

❶ **Ending Balance**    3,309.76

❷ **Total Deposits**    +

❸ **Sub Total**

❹ **Total Withdrawals**    -

❺ **Adjusted Balance**

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
| --- | --- | --- |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
| --- | --- | --- |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
| --- | --- | --- |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | ❹ |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared. When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed. Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill write us at P.O. Box 1377, Lewiston, Maine 04243-1377. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.



America's Most Convenient Bank®

STATEMENT OF ACCOUNT

CELL NIQUE CORP
DIP CASE 24-10508 NDNY

| | |
|---|---|
| Page: | 3 of 14 |
| Statement Period: | May 01 2025-May 31 2025 |
| Cust Ref #: | -E-*** |
| Primary Account #: | 6064 |

## DAILY ACCOUNT ACTIVITY

### Electronic Deposits (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/09 | CCD DEPOSIT, SHOPIFY DANCING TRANSFER ST-O7G9G5S2G6O0 | 563.19 |
| 05/09 | ACH DEPOSIT, SHOPIFY TRANSFER SHOPIFY DANCING | 117.95 |
| 05/09 | eTransfer Credit, Online Xfer<br>Transfer from CK 6252952841 | 50,000.00 |
| 05/12 | CCD DEPOSIT, SHOPIFY DANCING TRANSFER ST-S8G6T6T5G1Z8 | 378.10 |
| 05/12 | ACH DEPOSIT, SHOPIFY TRANSFER SHOPIFY DANCING | 26.55 |
| 05/13 | CCD DEPOSIT, SHOPIFY DANCING TRANSFER ST-K7K1H1D2W9D6 | 450.63 |
| 05/13 | CCD DEPOSIT, SHOPPAYINST AFRM PAYMENTS G9HJ9OG15A84KMN | 63.01 |
| 05/13 | CCD DEPOSIT, SHOPPAYINST AFRM PAYMENTS 9AA788ZU3Z3D2L4 | 40.37 |
| 05/13 | ACH DEPOSIT, SHOPIFY TRANSFER SHOPIFY DANCING | 37.89 |
| 05/14 | CCD DEPOSIT, SHOPIFY DANCING TRANSFER ST-R8E4P0F0I5D2 | 175.24 |
| 05/14 | CCD DEPOSIT, FAIRE WHOLESALE ORDER pay_rsbxwrhw6f | 151.92 |
| 05/14 | CCD DEPOSIT, FAIRE WHOLESALE ORDER pay_skzbsqutvw | 141.51 |
| 05/14 | CCD DEPOSIT, FAIRE WHOLESALE ORDER pay_823jvwsngu | 111.07 |
| 05/14 | CCD DEPOSIT, FAIRE WHOLESALE ORDER pay_v9pj4r2xh5 | 80.13 |
| 05/15 | CCD DEPOSIT, SHOPIFY DANCING TRANSFER ST-K6R5L6R6D6M3 | 41.15 |
| 05/16 | CCD DEPOSIT, SHOPIFY DANCING TRANSFER ST-Z9C3K6E6G3B6 | 209.08 |
| 05/16 | ACH DEPOSIT, SHOPIFY TRANSFER SHOPIFY DANCING | 46.50 |
| 05/19 | ACH DEPOSIT, SHOPIFY TRANSFER SHOPIFY DANCING | 177.55 |
| 05/19 | CCD DEPOSIT, SHOPIFY DANCING TRANSFER ST-Z4K3D6C5L5J8 | 28.09 |
| 05/19 | ACH DEPOSIT, SHOPIFY TRANSFER SHOPIFY DANCING | 19.80 |
| 05/20 | CCD DEPOSIT, SHOPIFY DANCING TRANSFER ST-W5Y4Q6L2Z6D7 | 473.21 |
| 05/20 | ACH DEPOSIT, SHOPIFY TRANSFER SHOPIFY DANCING | 84.53 |
| 05/21 | CCD DEPOSIT, SHOPIFY DANCING TRANSFER ST-I6A2Z6A4N5Z6 | 33.80 |
| 05/22 | CCD DEPOSIT, SHOPIFY DANCING TRANSFER ST-F8D9Z5W4L6W2 | 89.94 |
| 05/22 | ACH DEPOSIT, SHOPIFY TRANSFER SHOPIFY DANCING | 39.36 |
| 05/22 | CCD DEPOSIT, SHOPPAYINST AFRM PAYMENTS N5TAGPI5W1QSZPZ | 37.53 |
| 05/23 | ACH DEPOSIT, SHOPIFY TRANSFER SHOPIFY DANCING | 105.70 |
| 05/23 | CCD DEPOSIT, SHOPIFY DANCING TRANSFER ST-D3I9A8D5T2Y1 | 62.85 |
| 05/23 | eTransfer Credit, Online Xfer<br>Transfer from CK 6252952841 | 50,000.00 |
| 05/27 | CCD DEPOSIT, SHOPIFY DANCING TRANSFER ST-R5B3T3V3P5E4 | 171.99 |
| 05/27 | ACH DEPOSIT, SHOPIFY TRANSFER SHOPIFY DANCING | 49.20 |
| 05/27 | ACH DEPOSIT, SHOPIFY TRANSFER SHOPIFY DANCING | 35.48 |
| 05/27 | ACH DEPOSIT, SHOPIFY TRANSFER SHOPIFY DANCING | 30.41 |
| 05/27 | eTransfer Credit, Online Xfer<br>Transfer from CK 6252952841 | 26,380.42 |
| 05/27 | eTransfer Credit, Online Xfer<br>Transfer from CK 6252952841 | 2,281.00 |

Call 1-800-836-0853 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

# TD Bank

**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

CELL NIQUE CORP
DIP CASE 24-10508 NDNY

| | |
|---|---|
| Page: | 4 of 14 |
| Statement Period: | May 01 2025-May 31 2025 |
| Cust Ref #: | -E-*** |
| Primary Account #: | 6064 |

---

## DAILY ACCOUNT ACTIVITY

### Electronic Deposits (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/28 | CCD DEPOSIT, SHOPIFY DANCING TRANSFER ST-B1I2V9D4L0B6 | 1,006.63 |
| 05/28 | ACH DEPOSIT, SHOPIFY TRANSFER SHOPIFY DANCING | 116.62 |
| 05/28 | CCD DEPOSIT, FAIRE WHOLESALE ORDER pay_k4c9hbqzgz | 80.13 |
| 05/29 | CCD DEPOSIT, SHOPIFY DANCING TRANSFER ST-Q1Q1E8U1R7E7 | 328.47 |
| 05/29 | ACH DEPOSIT, SHOPIFY TRANSFER SHOPIFY DANCING | 66.66 |
| 05/30 | CCD DEPOSIT, SHOPIFY DANCING TRANSFER ST-A9I2L9G2C0L7 | 480.11 |
| 05/30 | CCD DEPOSIT, FAIRE WHOLESALE ORDER pay_fe8eqn783t | 248.86 |
| | Subtotal: | 139,231.21 |

### Checks Paid    No. Checks: 73

*Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|---|---|---|---|---|---|
| 05/01 | 699 | 1,570.45 | 05/12 | 788* | 2,131.90 |
| 05/09 | 764* | 3,324.66 | 05/09 | 789 | 1,544.95 |
| 05/09 | 765 | 1,782.26 | 05/09 | 790 | 1,687.60 |
| 05/12 | 766 | 1,360.71 | 05/12 | 791 | 1,635.15 |
| 05/14 | 767 | 1,490.64 | 05/12 | 792 | 1,355.40 |
| 05/09 | 768 | 1,545.62 | 05/09 | 793 | 1,022.51 |
| 05/09 | 769 | 1,280.60 | 05/12 | 794 | 1,972.08 |
| 05/16 | 770 | 1,207.63 | 05/09 | 795 | 1,288.53 |
| 05/12 | 771 | 1,265.10 | 05/09 | 796 | 1,207.06 |
| 05/09 | 772 | 1,307.92 | 05/09 | 797 | 1,243.72 |
| 05/09 | 773 | 1,247.52 | 05/09 | 798 | 1,285.11 |
| 05/09 | 774 | 1,180.50 | 05/09 | 799 | 1,103.40 |
| 05/09 | 775 | 1,553.46 | 05/12 | 800 | 2,252.56 |
| 05/12 | 776 | 1,215.21 | 05/23 | 801 | 3,324.65 |
| 05/09 | 777 | 1,371.80 | 05/27 | 802 | 1,684.89 |
| 05/09 | 778 | 1,225.71 | 05/27 | 803 | 1,460.11 |
| 05/09 | 779 | 1,024.49 | 05/27 | 804 | 1,509.82 |
| 05/09 | 780 | 1,306.36 | 05/23 | 805 | 1,675.73 |
| 05/09 | 781 | 1,037.88 | 05/23 | 806 | 1,351.42 |
| 05/09 | 782 | 1,184.58 | 05/23 | 807 | 1,267.57 |
| 05/09 | 783 | 1,024.49 | 05/27 | 808 | 1,205.12 |
| 05/09 | 784 | 1,032.09 | 05/23 | 809 | 1,401.09 |
| 05/12 | 785 | 2,470.32 | 05/23 | 810 | 1,238.92 |
| 05/09 | 786 | 1,060.96 | 05/27 | 811 | 1,269.74 |

Call **1-800-836-0853** for 24-hour Bank-by-Phone services or connect to **www.tdbank.com**


**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

CELL NIQUE CORP
DIP CASE 24-10508 NDNY

| | |
|---|---|
| Page: | 5 of 14 |
| Statement Period: | May 01 2025-May 31 2025 |
| Cust Ref #: | -E-*** |
| Primary Account #: | 56064 |

## DAILY ACCOUNT ACTIVITY

### Checks Paid (continued)
*Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|---|---|---|---|---|---|
| 05/23 | 812 | 1,643.45 | 05/23 | 826 | 1,712.69 |
| 05/27 | 814* | 1,331.63 | 05/23 | 827 | 1,723.60 |
| 05/23 | 815 | 1,327.85 | 05/27 | 828 | 1,899.93 |
| 05/23 | 816 | 1,293.25 | 05/23 | 829 | 1,356.01 |
| 05/23 | 817 | 1,116.88 | 05/23 | 830 | 1,068.68 |
| 05/23 | 818 | 1,312.45 | 05/23 | 831 | 1,945.11 |
| 05/23 | 819 | 1,076.47 | 05/23 | 832 | 1,358.36 |
| 05/23 | 820 | 1,190.90 | 05/23 | 833 | 1,340.62 |
| 05/23 | 821 | 1,028.28 | 05/23 | 834 | 1,243.90 |
| 05/23 | 822 | 1,097.54 | 05/23 | 835 | 1,482.12 |
| 05/27 | 823 | 2,471.98 | 05/23 | 836 | 1,132.81 |
| 05/23 | 824 | 1,127.43 | 05/27 | 837 | 2,235.79 |
| 05/27 | 825 | 2,359.84 | | | |

| | | | | Subtotal: | 108,067.56 |
|---|---|---|---|---|---|

### Electronic Payments

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/02 | eTransfer Debit, Online Xfer<br>Transfer to CK 6252952841 | 4,200.00 |
| 05/02 | eTransfer Debit, Online Xfer<br>Transfer to CK 6252952841 | 200.00 |
| 05/05 | CCD DEBIT, FAIRE WHOLESALE ORDER pay_fexk4s36cq | 65.52 |
| 05/09 | CCD DEBIT, PAYX-PIA-WC WC-PREMIUM ****047933987 | 1,834.40 |
| 05/09 | CCD DEBIT, PAYCHEX EIB INVOICE X****0800003198 | 757.21 |
| 05/13 | eTransfer Debit, Online Xfer<br>Transfer to CK 6252952841 | 429.00 |
| 05/15 | eTransfer Debit, Online Xfer<br>Transfer to CK 6252952841 | 823.00 |
| 05/16 | CCD DEBIT, PAYCHEX-HRS INS PREM 49116200 | 113.89 |
| 05/23 | CCD DEBIT, PAYX-PIA-WC WC-PREMIUM ****048036115 | 1,888.62 |
| 05/23 | CCD DEBIT, PAYCHEX EIB INVOICE X****2800004706 | 707.21 |
| 05/27 | CCD DEBIT, IRS USATAXPYMT ****54725663729 | 26,380.42 |

| | Subtotal: | 37,399.27 |
|---|---|---|



America's Most Convenient Bank®

STATEMENT OF ACCOUNT

CELL NIQUE CORP
DIP CASE 24-10508 NDNY

| | |
|---|---|
| Page: | 6 of 14 |
| Statement Period: | May 01 2025-May 31 2025 |
| Cust Ref #: | -E-*** |
| Primary Account #: | -6064 |

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 04/30 | 5,563.36 | 05/15 | 1,208.22 |
| 05/01 | 4,406.33 | 05/16 | 142.28 |
| 05/02 | 39.65 | 05/19 | 4,349.74 |
| 05/05 | 663.93 | 05/20 | 4,907.48 |
| 05/06 | 2,164.61 | 05/21 | 4,941.28 |
| 05/07 | 2,797.28 | 05/22 | 5,108.11 |
| 05/08 | 3,695.97 | 05/23 | 15,843.05 |
| 05/09 | 17,911.72 | 05/27 | 982.28 |
| 05/12 | 2,657.94 | 05/28 | 2,185.66 |
| 05/13 | 2,820.84 | 05/29 | 2,580.79 |
| 05/14 | 1,990.07 | 05/30 | 3,309.76 |

 **Bank**

America's Most Convenient Bank® 

E STATEMENT OF ACCOUNT

CELL NIQUE CORP
DIP CASE 24-10508 NDNY
22 HAMILTON WAY
CASTLETON NY 12033

| | |
|---|---|
| Page: | 1 of 2 |
| Statement Period: | May 01 2025-May 31 2025 |
| Cust Ref #: | E-*** |
| Primary Account #: | 1707 |

## Chapter 11 Checking

CELL NIQUE CORP
DIP CASE 24-10508 NDNY

Account # 1707

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 0.34 | Average Collected Balance | 911.82 |
| Electronic Deposits | 18,835.65 | Interest Earned This Period | 0.00 |
| | | Interest Paid Year-to-Date | 0.00 |
| Electronic Payments | 18,835.30 | Annual Percentage Yield Earned | 0.00% |
| Ending Balance | 0.69 | Days in Period | 31 |

| | Total for this cycle | Total Year to Date |
|---|---|---|
| Grace Period OD/NSF Refund | $0.00 | $0.00 |

### DAILY ACCOUNT ACTIVITY

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/23 | ACH RETURNED ITEM, IRS USATAXPYMT ****54261066603 | 9,417.65 |
| 05/23 | eTransfer Credit, Online Xfer<br>Transfer from CK 6252952841 | 9,418.00 |
| | Subtotal: | 18,835.65 |

**Electronic Payments**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/22 | CCD DEBIT, IRS USATAXPYMT ****54261066603 | 9,417.65 |
| 05/27 | CCD DEBIT, IRS USATAXPYMT ****54795585431 | 9,417.65 |
| | Subtotal: | 18,835.30 |

### DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 04/30 | 0.34 | 05/23 | 9,418.34 |
| 05/22 | -9,417.31 | 05/27 | 0.69 |

# How to Balance your Account

Begin by adjusting your account register as follows:

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

❶ Ending Balance _____ 0.69

❷ Total Deposits +

❸ Sub Total _____

❹ Total Withdrawals -

❺ Adjusted Balance _____

❷
| DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| **Total Deposits** |  | ❷ |

❹
| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| **Total Withdrawals** |  | ❹ |

## FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared. When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed. Please include:

- Your name and account number
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

### INTEREST NOTICE

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

## FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "ODP" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.



**Bank**

America's Most Convenient Bank®

E     STATEMENT OF ACCOUNT



HUDSON RIVER FOODS CORPORATION
DIP CASE 24-10775 NDNY
22 HAMILTON WAY
CASTLETON NY  12033

| | |
|---|---|
| Page: | 1 of 2 |
| Statement Period: | May 01 2025-May 31 2025 |
| Cust Ref #: | Ξ-*** |
| Primary Account #: | 1757 |

## Chapter 11 Checking

HUDSON RIVER FOODS CORPORATION
DIP CASE 24-10775 NDNY

Account #     1757

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 0.66 | Average Collected Balance | 405.74 |
| Electronic Deposits | 25,116.13 | Interest Earned This Period | 0.00 |
| | | Interest Paid Year-to-Date | 0.00 |
| Electronic Payments | 25,116.26 | Annual Percentage Yield Earned | 0.00% |
| Ending Balance | 0.53 | Days in Period | 31 |

| | Total for this cycle | Total Year to Date |
|---|---|---|
| Grace Period OD/NSF Refund | $0.00 | $0.00 |

### DAILY ACCOUNT ACTIVITY

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/28 | ACH RETURNED ITEM, IRS USATAXPYMT ****54762339833 | 12,558.13 |
| 05/28 | eTransfer Credit, Online Xfer | 12,558.00 |
| | Transfer from CK 6252952841 | |
| | Subtotal: | 25,116.13 |

**Electronic Payments**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/27 | CCD DEBIT, IRS USATAXPYMT ****54762339833 | 12,558.13 |
| 05/30 | CCD DEBIT, IRS USATAXPYMT ****55092902030 | 12,558.13 |
| | Subtotal: | 25,116.26 |

### DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 04/30 | 0.66 | 05/28 | 12,558.66 |
| 05/27 | -12,557.47 | 05/30 | 0.53 |

Call **1-800-836-0853** for 24-hour Bank-by-Phone services or connect to **www.tdbank.com**

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

❶ **Ending Balance** _____ 0.53

❷ **Total Deposits** + _____

❸ **Sub Total** _____

❹ **Total Withdrawals** - _____

❺ **Adjusted Balance** _____

❷

| DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | ❷ |

❹

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | ❹ |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared. When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed. Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When you make a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain. If you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "ODP" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.



## TD Bank
**America's Most Convenient Bank®**

E       STATEMENT OF ACCOUNT

| | |
|---|---|
| HUDSON RIVER FOODS CORPORATION | Page: 1 of 8 |
| DIP CASE 24-10775 NDNY | Statement Period: May 01 2025-May 31 2025 |
| 22 HAMILTON WAY | Cust Ref #: ⁼-••• |
| CASTLETON NY  12033 | Primary Account #: 1765 |

## Chapter 11 Checking

HUDSON RIVER FOODS CORPORATION
DIP CASE 24-10775 NDNY                                    Account #        1765

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 1,251.84 | Average Collected Balance | 4,721.74 |
| Deposits | 8,498.69 | Interest Earned This Period | 0.00 |
| Electronic Deposits | 152,964.67 | Interest Paid Year-to-Date | 0.00 |
| Other Credits | 4,147.48 | Annual Percentage Yield Earned | 0.00% |
| | | Days in Period | 31 |
| Checks Paid | 46,323.62 | | |
| Electronic Payments | 120,429.48 | | |
| Ending Balance | 109.58 | | |

| | Total for this cycle | Total Year to Date |
|---|---|---|
| Grace Period OD/NSF Refund | $0.00 | $0.00 |

### DAILY ACCOUNT ACTIVITY

**Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/01 | SBB MDEPOSIT | 4,764.00 |
| 05/05 | SBB MDEPOSIT | 3,593.24 |
| 05/19 | SBB MDEPOSIT | 121.46 |
| 05/30 | SBB MDEPOSIT | 19.99 |
| | Subtotal: | 8,498.69 |

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/05 | ACH DEPOSIT, THE ADIRONDACK T BILL PMT ****071765 | 6,816.40 |
| 05/09 | eTransfer Credit, Online Xfer<br>Transfer from CK 6252952841 | 10,000.00 |
| 05/13 | eTransfer Credit, Online Xfer<br>Transfer from CK 6252952841 | 30.00 |
| 05/14 | eTransfer Credit, Online Xfer<br>Transfer from CK 6252952841 | 4,000.00 |
| 05/16 | ACH DEPOSIT, MEIHUA JU SENDER ****66380 | 5,910.02 |
| 05/23 | CCD DEPOSIT, TRADERJOES ACCNTS PAY ****448626 | 110,885.76 |
| 05/23 | ACH DEPOSIT, MEIHUA JU SENDER ****41834 | 7,861.29 |
| 05/27 | eTransfer Credit, Online Xfer<br>Transfer from CK 6252952841 | 472.00 |
| 05/28 | ACH DEPOSIT, THE ADIRONDACK T BILL PMT ****071765 | 6,989.20 |
| | Subtotal: | 152,964.67 |

Call **1-800-836-0853** for 24-hour Bank-by-Phone services or connect to **www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

· Your ending balance shown on this statement is:

✓ List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4 List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5 Subtract Line 4 from 3. This adjusted balance should equal your account balance.

❶ **Ending Balance**          **109.58**

❷ **Total Deposits**    +

❸ **Sub Total**

❹ **Total Withdrawals**    -

❺ **Adjusted Balance**

❷
| DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| **Total Deposits** |  | ❷ |

❹
| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| **Total Withdrawals** |  | ❹ |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared. When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

INTEREST NOTICE

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.

**TD Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

HUDSON RIVER FOODS CORPORATION
DIP CASE 24-10775 NDNY

| | |
|---|---|
| Page: | 3 of 8 |
| Statement Period: | May 01 2025-May 31 2025 |
| Cust Ref #: | E-*** |
| Primary Account #: | 1765 |

---

## DAILY ACCOUNT ACTIVITY

### Other Credits

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/13 | RETURNED ITEM | 1,085.45 |
| 05/14 | RETURNED ITEM | 3,062.03 |
| | Subtotal: | 4,147.48 |

### Checks Paid

No. Checks: 31    *Indicates break in senal sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|---|---|---|---|---|---|
| 05/02 | 262 | 1,106.13 | 05/30 | 290 | 1,327.80 |
| 05/13 | 274* | 3,062.03 | 05/23 | 291 | 2,306.59 |
| 05/12 | 275 | 1,310.77 | 05/28 | 292 | 824.69 |
| 05/09 | 276 | 2,306.58 | 05/27 | 293 | 982.11 |
| 05/09 | 277 | 1,032.41 | 05/23 | 294 | 1,164.50 |
| 05/09 | 278 | 1,168.91 | 05/23 | 295 | 1,563.57 |
| 05/09 | 279 | 1,460.97 | 05/23 | 296 | 1,054.25 |
| 05/09 | 281* | 1,024.50 | 05/27 | 297 | 1,129.77 |
| 05/12 | 282 | 1,095.20 | 05/27 | 298 | 1,047.56 |
| 05/12 | 283 | 1,087.97 | 05/23 | 299 | 1,779.10 |
| 05/09 | 284 | 1,641.34 | 05/28 | 300 | 1,123.91 |
| 05/12 | 285 | 1,085.45 | 05/23 | 301 | 1,086.14 |
| 05/09 | 286 | 1,086.14 | 05/23 | 302 | 1,551.86 |
| 05/09 | 287 | 1,518.48 | 05/23 | 303 | 2,684.20 |
| 05/09 | 288 | 2,684.20 | 05/23 | 304 | 964.46 |
| 05/27 | 289 | 3,062.03 | | | |
| | | | | Subtotal: | 46,323.62 |

### Electronic Payments

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/02 | eTransfer Debit, Online Xfer<br>Transfer to CK 6252952841 | 4,700.00 |
| 05/09 | CCD DEBIT, PAYCHEX EIB INVOICE X****0800003190 | 909.32 |
| 05/09 | CCD DEBIT, PAYX-PIA-WC WC-PREMIUM ****047934050 | 841.19 |
| 05/09 | CCD DEBIT, PAYCHEX CGS GARNISH COL****640521 | 377.11 |
| 05/09 | CCD DEBIT, PAYCHEX EIB INVOICE X****2600000069 | 18.00 |
| 05/15 | eTransfer Debit, Online Xfer<br>Transfer to CK 6252952841 | 4,380.00 |
| 05/16 | CCD DEBIT, PAYCHEX-HRS INS PREM 49119189 | 117.63 |
| 05/16 | CCD DEBIT, PIA-PC PC-PREMIUM ****047992001 | 60.00 |


**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

HUDSON RIVER FOODS CORPORATION
DIP CASE 24-10775 NDNY

| | |
|---|---|
| Page: | 4 of 8 |
| Statement Period: | May 01 2025-May 31 2025 |
| Cust Ref #: | E-*** |
| Primary Account #: | 1765 |

---

## DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/23 | eTransfer Debit, Online Xfer<br>Transfer to CK 6252952841 | 100,000.00 |
| 05/23 | CCD DEBIT, PAYX-PIA-WC WC-PREMIUM ****048036204 | 889.80 |
| 05/23 | CCD DEBIT, PAYCHEX EIB INVOICE X****2800004688 | 859.32 |
| 05/23 | CCD DEBIT, PAYCHEX CGS GARNISH COL****840819 | 377.11 |
| 05/28 | eTransfer Debit, Online Xfer<br>Transfer to CK 6252952841 | 6,900.00 |
| | Subtotal: | 120,429.48 |

---

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 04/30 | 1,251.84 | 05/15 | 706.26 |
| 05/01 | 6,015.84 | 05/16 | 6,438.65 |
| 05/02 | 209.71 | 05/19 | 6,560.11 |
| 05/05 | 10,619.35 | 05/23 | 9,026.26 |
| 05/09 | 4,550.20 | 05/27 | 3,276.79 |
| 05/12 | -29.19 | 05/28 | 1,417.39 |
| 05/13 | -1,975.77 | 05/30 | 109.58 |
| 05/14 | 5,086.26 | | |

---

Call **1-800-836-0853** for 24-hour Bank-by-Phone services or connect to **www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



**America's Most Convenient Bank®**



E      STATEMENT OF ACCOUNT

HODGSON MILL CORPORATION
DIP CASE 24-10702 NDNY
22 HAMILTON WAY
CASTLETON NY  12033

| | |
|---|---|
| Page: | 1 of 2 |
| Statement Period: | May 01 2025-May 31 2025 |
| Cust Ref #: | |
| Primary Account #: | 1773 |

## Chapter 11 Checking

HODGSON MILL CORPORATION
DIP CASE 24-10702 NDNY

Account #      1773

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 22.08 | Average Collected Balance | 424.07 |
| Electronic Deposits | 12,603.98 | Interest Earned This Period | 0.00 |
| | | Interest Paid Year-to-Date | 0.00 |
| Electronic Payments | 12,625.63 | Annual Percentage Yield Earned | 0.00% |
| Ending Balance | 0.43 | Days in Period | 31 |

| | Total for this cycle | Total Year to Date |
|---|---|---|
| Grace Period OD/NSF Refund | $0.00 | $0.00 |

### DAILY ACCOUNT ACTIVITY

#### Electronic Deposits

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/06 | CCD DEPOSIT, SHOPIFY HODGSON TRANSFER ST-D4O2F7M3C4A1 | 45.98 |
| 05/27 | eTransfer Credit, Online Xfer<br>Transfer from CK 6252952841 | 12,558.00 |
| | Subtotal: | 12,603.98 |

#### Electronic Payments

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/09 | CCD DEBIT, SHOPIFY HODGSON TRANSFER ST-H7C2Y3N9H5V9 | 1.63 |
| 05/13 | eTransfer Debit, Online Xfer<br>Transfer to CK 6252952841 | 66.00 |
| 05/28 | eTransfer Debit, Online Xfer<br>Transfer to CK 6252952841 | 12,558.00 |
| | Subtotal: | 12,625.63 |

### DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 04/30 | 22.08 | 05/13 | 0.43 |
| 05/06 | 68.06 | 05/27 | 12,558.43 |
| 05/09 | 66.43 | 05/28 | 0.43 |

Call 1-800-836-0853 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

# How to Balance your Account

Begin by adjusting your account register as follows:

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

➊ Your ending balance shown on this statement is:

➋ List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

➌ Subtotal by adding lines 1 and 2.

➍ List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

➎ Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| | |
|---|---|
| ➊ Ending Balance | 0.43 |
| ➋ Total Deposits | + |
| ➌ Sub Total | |
| ➍ Total Withdrawals | - |
| ➎ Adjusted Balance | |

| ➋ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Total Deposits | | ➋ |

| ➍ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Total Withdrawals | | ➍ |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared. When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed. Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "ODP" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.